Case 6:16-cr-10141-EFM   Document 535   Filed 03/13/19   Page 1 of 43
Appellate Case: 19-3034   Document: 010110138279   Date Filed: 03/13/2019   Page: 1

**PART I - To be completed by appellant within fourteen days of filing the notice of appeal**

Short Title: __U.S. v. Allen, Stein, Wright__   District: __Kansas__

District Court Number: 6:16-cr-10141-EFM   Circuit Court Number: 19-3034, 19-3030, 19-3035

Name of Attorney: Paige A. Nichols

Name of Law Firm: Kansas Federal Public Defender

Address of Firm: 117 SW 6th Avenue, Suite 200, Topeka, KS 66603

Telephone of Firm: 785-232-9828   Attorneys for: Curtis Wayne Allen

Name of Court Reporter: Johanna Wilkinson   Telephone of Reporter: 316-315-4334

**PART II - COMPLETE SECTION A OR SECTION B**

**SECTION A -   I HAVE NOT ORDERED A TRANSCRIPT BECAUSE**

[] A transcript is not necessary for this appeal, or

[] The necessary transcript is already on file in District Court

[] The necessary transcript was ordered previously in appeal number _____

**SECTION B -   I HEREBY ORDER THE FOLLOWING TRANSCRIPTS:**

(Specify the date and proceeding in the space below)

Other Proceedings: __All proceedings marked on attached docket entries, including all trial proceedings__ (with voir dire, opening statements, closing arguments, and return of verdict).

_____

(Attach additional pages if necessary)

**[] Appellant will pay the cost of the transcript.**
**My signature on this form is my agreement to pay for the transcript ordered on this form.**

**X This case is proceeding under the Criminal Justice Act.**

**NOTE:**   Leave to proceed *in forma pauperis* does not entitle appellant to a free transcript.   An order of the district court allowing payment for the transcript at government expense must be obtained.   *See* 28 U.S.C. §753(f).

CERTIFICATE OF COMPLIANCE

I certify that I have read the instructions on the reverse of this form and that copies of this transcript order form have been served on the **court reporter (if transcript ordered), the Clerk of U.S. District Court, all counsel of record or pro se parties, and the Clerk of the U.S. Court of Appeals for the Tenth Circuit.**   I further certify that satisfactory arrangements for payment for any transcript ordered have been made with the court reporter(s).

Signature of Attorney/Pro Se: __s/ Paige A. Nichols__   Date: __February 27, 2019__

**PART III -   TO BE COMPLETED BY THE COURT REPORTER**

Upon completion, please file one copy with the Clerk of the U.S. Court of Appeals and one copy with the Clerk of the U.S. District Court.

Date arrangements for payment completed: _____3-13-19_____

Estimated completion date: ___4-12-19___

Estimated number of pages: _____5700_____

I certify that I have read the instructions on the reverse side and that adequate arrangements for payment have been made.

Signature of Court Reporter: _____   Date: _____

CLOSED,APPEAL

## U.S. District Court
## DISTRICT OF KANSAS (Wichita)
## CRIMINAL DOCKET FOR CASE #: 6:16−cr−10141−EFM All Defendants

Case title: USA v. Allen et al
Magistrate judge case number:  6:16−mj−06151−GEB

Date Filed: 10/19/2016
Date Terminated: 02/01/2019

Assigned to: District Judge Eric F.
Melgren

Appeals court case numbers:
17−3200 10CCA, 19−3034 10CCA

**Defendant (1)**

**Curtis Wayne Allen**
*TERMINATED: 01/31/2019*

represented by  **Kirk C. Redmond**
Office of Federal Public Defender − Topeka
117 SW 6th Avenue, Suite 200
Topeka, KS 66603
785−232−9828
Email: kirk_redmond@fd.org
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Public Defender or Community*
*Defender Appointment*

**Melody J. Brannon**
Office of Federal Public Defender − Topeka
117 SW 6th Avenue, Suite 200
Topeka, KS 66603
785 232 9828
Fax: 785−232−9886
Email: melody_brannon@fd.org
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Public Defender or Community*
*Defender Appointment*

**Paige A. Nichols**
Office of Federal Public Defender − Topeka
117 SW 6th Avenue, Suite 200
Topeka, KS 66603
785−232−9828
Email: paige_nichols@fd.org
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard Federico**
Office of Federal Public Defender − Topeka
117 SW 6th Avenue, Suite 200
Topeka, KS 66603
785−232−9828
Email: rich_federico@fd.org
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Public Defender or Community*
*Defender Appointment*

| **Pending Counts** | **Disposition** |
|---|---|
| 18:2 Aiding and abetting; 18:2332a(a)(2) Conspired with each other and with others to use a weapon of mass destruction (SECOND SUPERSEDING INDICTMENT 3/16/2017) (1ss) | AMENDED JUDGMENT filed 2/4/2019 – No change to the sentence or monetary penalties; ORIGINAL JUDGMENT filed 1/31/2019 – 300 months imprisonment (Count 1: 300 months; Count 2: 120 months, concurrent to Count 1); 10 years supervised release (Count 1: 10 years; Count 2: 3 years, both counts to run concurrently); $200 assessment (Count 1: 100, Count 2: 100) |
| 18:241 Conspiracy against rights (SECOND SUPERSEDING INDICTMENT 3/16/2017) (2ss) | AMENDED JUDGMENT filed 2/4/2019 – No change to the sentence or monetary penalties; ORIGINAL JUDGMENT filed 1/31/2019 – 300 months imprisonment (Count 1: 300 months; Count 2: 120 months, concurrent to Count 1); 10 years supervised release (Count 1: 10 years; Count 2: 3 years, both counts to run concurrently); $200 assessment (Count 1: 100, Count 2: 100) |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| 18:2332a(a)(2)(A), (B)& (D) Conspired with others to use a weapon of mass destruction against people and property within the U.S.; 18:2 Aiding and abetting (INDICTMENT 10/19/2016) (1) | Dismissed |
| 18:2 Aiding and abetting; 18:2332a(a)(2) Use of certain weapons of mass destruction (SUPERSEDING INDICTMENT 12/14/2016) (1s) | Dismissed |
| 18:922(g)(9) and 924(a)(2) Felon in possession of a firearm (SUPERSEDING INDICTMENT 12/14/2016) (3s) | Dismissed |
| 18:922(g)(9) and 924(a)(2) Possession of a firearm in and affecting interstate foreign commerce with a misdemeanor conviction of domestic violence (SECOND SUPERSEDING INDICTMENT 3/16/2017) (4ss) | Dismissed per Order 8/14/2017 |

**Highest Offense Level (Terminated)**

Felony

| **Complaints** | **Disposition** |
|---|---|
| 18:2332a(a)(2)(D) Conspired with each other and with others, to use a weapon of mass destruction; 18:2 | |

Aiding and abetting (COUNT
1)(SEALED COMPLAINT
10/14/2016)

Assigned to: District Judge Eric F.
Melgren

Appeals court case number:
19–3030 10CCA

**Defendant (2)**

**Patrick Eugene Stein**
*TERMINATED: 01/31/2019*

represented by **Edward L. Robinson**
Robinson Law Firm, LLC
200 N. Broadway, 5th Floor
Wichita, KS 67202
316–260–9771
Fax: 316–462–9530
Email: erobinson@robinsonlawks.com
*TERMINATED: 04/06/2017*
*LEAD ATTORNEY*
*Designation: CJA Appointment*

**James R. Pratt**
Pratt Law LLC
445 N. Waco
Wichita, KS 67202
316–262–2600
Fax: 316–262–2606
Email: JIM@PRATTLAWLLC.COM
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Kristen Diane Wheeler**
Robinson Law Firm
200 North Broadway, 5th Floor
Wichita, KS 67202
316–260–9771
Email: kwheeler@robinsonlawks.com
*TERMINATED: 04/06/2017*
*LEAD ATTORNEY*
*Designation: CJA Appointment*

**Michael J. Shultz**
Shultz Law Office, P.A.
445 North Waco
Wichita, KS 67202
316–269–2284
Fax: 316–269–2011
Email: michael@shultzlaw.net
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Pending Counts**

18:2 Aiding and abetting;
18:2332a(a)(2) Conspired with
each other and with others to use a
weapon of mass destruction
(SECOND SUPERSEDING
INDICTMENT 3/16/2017)
(1ss)

**Disposition**

AMENDED JUDGMENT filed 2/4/2019 – No
change to the sentence or monetary penalties;
ORIGINAL JUDGMENT filed 1/31/2019 – 360
months imprisonment (Count 1: 360 months; Count
2: 120 months, concurrent to Count 1); 10 years
supervised release (Count 1: 10 years; Count 2: 3
years, both counts to run concurrently); $200
assessment (Count 1: 100, Count 2: 100)

18:241 Conspiracy against rights
(SECOND SUPERSEDING
INDICTMENT 3/16/2017)
(2ss)

AMENDED JUDGMENT filed 2/4/2019 – No
change to the sentence or monetary penalties;
ORIGINAL JUDGMENT filed 1/31/2019 – 360
months imprisonment (Count 1: 360 months; Count
2: 120 months, concurrent to Count 1); 10 years
supervised release (Count 1: 10 years; Count 2: 3
years, both counts to run concurrently); $200
assessment (Count 1: 100, Count 2: 100)

18:924(c)(1)(A) Carried and used
a firearm during and in relation to
a crime of violence (SECOND
SUPERSEDING INDICTMENT
3/16/2017)
(5ss)

Dismissed

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| 18:2332a(a)(2)(A), (B)& (D) Conspired with others to use a weapon of mass destruction against people and property within the U.S.; 18:2 Aiding and abetting (INDICTMENT 10/19/2016) (1) | Dismissed |
| 18:2 Aiding and abetting; 18:2332a(a)(2) Use of certain weapons of mass destruction (SUPERSEDING INDICTMENT 12/14/2016) (1s) | Dismissed |
| 18:924(c)(1)(A) Use of a firearm during and in relation to a crime of violence (SUPERSEDING INDICTMENT 12/14/2016) (2s) | Dismissed |
| 18:924(c)(1)(A) Carried and used a firearm in relation to a crime of violence (SECOND SUPERSEDING INDICTMENT 3/16/2017) (3ss) | Dismissed |
| 18:924(c)(1)(A) Use of a firearm during and in relation to a crime of violence (SUPERSEDING INDICTMENT 12/14/2016) (4s) | Dismissed |

**Highest Offense Level
(Terminated)**

Felony

| **Complaints** | **Disposition** |
|---|---|
| 18:2332a(a)(2)(D) Conspired with each other and with others, to use a weapon of mass destruction; 18:2 Aiding and abetting | |

(COUNT 1)(SEALED
COMPLAINT 10/14/2016)

Assigned to: District Judge Eric F.
Melgren

Appeals court case number:
19–3035 10CCA

**Defendant (3)**

**Gavin Wayne Wright**
*TERMINATED: 02/01/2019*

represented by **Kari S. Schmidt**
Conlee Schmidt & Emerson, LLP – Wichita
200 W. Douglas, Suite 300
Wichita, KS 67202
316–264–3300
Fax: 316–264–3423
Email: karis@fcse.net
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Tyler J. Emerson**
Conlee Schmidt & Emerson, LLP – Wichita
200 W. Douglas, Suite 300
Wichita, KS 67202
316–264–3300
Fax: 316–264–3423
Email: tyler@fcse.net
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

| **Pending Counts** | **Disposition** |
| --- | --- |
| 18:2 Aiding and abetting; 18:2332a(a)(2) Conspired with each other and with others to use a weapon of mass destruction (SECOND SUPERSEDING INDICTMENT 3/16/2017) (1ss) | AMENDED JUDGMENT filed 2/4/2019 – No change to the sentence or monetary penalties; ORIGINAL JUDGMENT filed 1/31/2019 – 312 months imprisonment; (Count 1: 300 months; Count2: 120 months, to be served concurrently to Count1 1); Count 3 – Originally count 6sss: (12 months, to be served consecutively to Counts 1 and 2); 10 years supervised release (Count 1: 10 years; Count 2: 3 years, both counts to run concurrently); No term of supervised release is ordered on Count 3; $300 assessment (Count 1: $100, Count 2: $100, Count 3: $100) |
| 18:241 Conspiracy against rights (SECOND SUPERSEDING INDICTMENT 3/16/2017) (2ss) | AMENDED JUDGMENT filed 2/4/2019 – No change to the sentence or monetary penalties; ORIGINAL JUDGMENT filed 1/31/2019 – 312 months imprisonment; (Count 1: 300 months; Count2: 120 months, to be served concurrently to Count1 1); Count 3 – Originally count 6sss: (12 months, to be served consecutively to Counts 1 and 2); 10 years supervised release (Count 1: 10 years; Count 2: 3 years, both counts to run concurrently); No term of supervised release is ordered on Count 3; $300 assessment (Count 1: $100, Count 2: $100, Count 3: $100) |
| 18:1001 Knowingly and willfully made materially false, fictitious and fraudulent statements to the FBI (SECOND SUPERSEDING INDICTMENT 3/16/2017) | AMENDED JUDGMENT filed 2/4/2019 – No change to the sentence or monetary penalties; ORIGINAL JUDGMENT filed 1/31/2019 – 312 months imprisonment; (Count 1: 300 months; Count2: 120 months, to be served concurrently to |

(6ss)

Count1 1); Count 3 – Originally count 6sss: (12 months, to be served consecutively to Counts 1 and 2); 10 years supervised release (Count 1: 10 years; Count 2: 3 years, both counts to run concurrently); No term of supervised release is ordered on Count 3; $300 assessment (Count 1: $100, Count 2: $100, Count 3: $100)

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
| --- | --- |
| 18:2332a(a)(2)(A), (B)& (D) Conspired with others to use a weapon of mass destruction against people and property within the U.S.; 18:2 Aiding and abetting (INDICTMENT 10/19/2016) (1) | Dismissed |
| 18:2 Aiding and abetting; 18:2332a(a)(2) Use of certain weapons of mass destruction (SUPERSEDING INDICTMENT 12/14/2016) (1s) | Dismissed |

**Highest Offense Level (Terminated)**

Felony

| **Complaints** | **Disposition** |
| --- | --- |
| 18:2332a(a)(2)(D) Conspired with each other and with others, to use a weapon of mass destruction; 18:2 Aiding and abetting (COUNT 1)(SEALED COMPLAINT 10/14/2016) | |

---

**Plaintiff**

**USA**                                    represented by    **Anthony W. Mattivi**
Office of United States Attorney – Topeka
290 US Courthouse
444 SE Quincy
Topeka, KS 66683–3592
785–295–7698
Fax: 785–295–2853
Email: anthony.mattivi@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Danielle Tarin**
DOJ–Nsd
950 Pennsylvania Ave., NW
Washington, DC 20530
202–532–4493
Email: danielle.tarin@usdoj.gov
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**David P Cora**
U.S. Department of Justice – 950
950 Pennsylvania Avenue, NW
Washington, DC 20530
202–514–7259
Fax: 202–514–8714
Email: David.Cora@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Mary J. Hahn**
U.S. Department of Justice – Commercial
Litigation Branch
Patrick Henry Building
601 D Street NW
Washington, DC 20004
202–305–0921
Email: mary.hahn@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Risa Berkower**
U.S. Department of Justice – 950
950 Pennsylvania Avenue, NW
Washington, DC 20530
202–305–0150
Email: risa.berkower@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

| Date Filed | # | Docket Text |
|---|---|---|
| 10/14/2016 | 1 | SEALED COMPLAINT as to Curtis Wayne Allen (1), Patrick Eugene Stein (2), Gavin Wayne Wright (3). (mam) [6:16–mj–06151–GEB] (Entered: 10/14/2016) |
| 10/14/2016 | 2 | MOTION to Seal Case by USA as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright. (mam) [6:16–mj–06151–GEB] (Entered: 10/14/2016) |
| 10/14/2016 | 3 | ORDER granting 2 Motion to Seal Case as to Curtis Wayne Allen (1), Patrick Eugene Stein (2), Gavin Wayne Wright (3). Signed by Magistrate Judge James P. O'Hara on 10/14/2016. (mam) [6:16–mj–06151–GEB] (Entered: 10/14/2016) |
| 10/14/2016 | 4 | MOTION to Unseal Case by USA as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright. (mam) [6:16–mj–06151–GEB] (Entered: 10/14/2016) |
| 10/14/2016 | 5 | ORDER TO UNSEAL granting 4 Motion to Unseal Case as to Curtis Wayne Allen (1), Patrick Eugene Stein (2), Gavin Wayne Wright (3). Signed by Magistrate Judge James P. O'Hara on 10/14/2016. (mam) [6:16–mj–06151–GEB] (Entered: 10/14/2016) |
| 10/14/2016 | 7 | NOTICE OF HEARING as to Defendant Patrick Eugene Stein: Initial Appearance set for 10/17/2016 at 10:00 AM in Wichita Courtroom 326 (GEB) before Magistrate Judge Gwynne E. Birzer. THIS IS AN OFFICIAL NOTICE FOR THIS HEARING. (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.)(alm) [6:16–mj–06151–GEB] (Entered: 10/14/2016) |
| 10/14/2016 | 6 | NOTICE OF HEARING as to Defendant Curtis Wayne Allen: Initial Appearance set for 10/17/2016 at 10:00 AM in Wichita Courtroom 326 (GEB) before Magistrate Judge Gwynne E. Birzer. THIS IS AN OFFICIAL NOTICE FOR THIS HEARING. (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.)(alm) [6:16–mj–06151–GEB] (Entered: 10/14/2016) |

| 10/14/2016 | 8 | NOTICE OF HEARING as to Defendant Gavin Wayne Wright: Initial Appearance set for 10/17/2016 at 10:00 AM in Wichita Courtroom 326 (GEB) before Magistrate Judge Gwynne E. Birzer. THIS IS AN OFFICIAL NOTICE FOR THIS HEARING. (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.)(alm) [6:16−mj−06151−GEB] (Entered: 10/14/2016) |
|---|---|---|
| 10/17/2016 | | ARREST of Patrick Eugene Stein. (sz) [6:16−mj−06151−GEB] (Entered: 10/17/2016) |
| 10/17/2016 | 12 | MINUTE ENTRY for proceedings held before Magistrate Judge Gwynne E. Birzer: RULE 5/INITIAL APPEARANCE as to Patrick Eugene Stein held on 10/17/2016. Detention Hearing set for 10/21/2016 at 01:30 PM in Wichita Courtroom 326 (GEB) before Magistrate Judge Gwynne E. Birzer. Preliminary Hearing set for 10/28/2016 at 09:00 AM in Wichita Courtroom 326 (GEB) before Magistrate Judge Gwynne E. Birzer. (Tape #10:08−10:11; 10:18−10:22.) (sz) [6:16−mj−06151−GEB] (Entered: 10/17/2016) |
| 10/17/2016 | 13 | CJA 23 FINANCIAL AFFIDAVIT by Patrick Eugene Stein. (sz) [6:16−mj−06151−GEB] (Entered: 10/17/2016) |
| 10/17/2016 | 14 | ORDER APPOINTING COUNSEL as to Patrick Eugene Stein: Appointment of Attorney Edward L. Robinson. Signed by Magistrate Judge Gwynne E. Birzer on 10/17/2016. (sz) [6:16−mj−06151−GEB] (Entered: 10/17/2016) |
| 10/17/2016 | 15 | ORDER OF TEMPORARY DETENTION as to Patrick Eugene Stein. Signed by Magistrate Judge Gwynne E. Birzer on 10/17/2016. (sz) [6:16−mj−06151−GEB] (Entered: 10/17/2016) |
| 10/17/2016 | 23 | ARREST WARRANT returned executed on 10/14/2016 as to Patrick Eugene Stein. (mam) [6:16−mj−06151−GEB] (Entered: 10/17/2016) |
| 10/17/2016 | | ARREST of Curtis Wayne Allen. (sz) [6:16−mj−06151−GEB] (Entered: 10/17/2016) |
| 10/17/2016 | 9 | MINUTE ENTRY for proceedings held before Magistrate Judge Gwynne E. Birzer: RULE 5/INITIAL APPEARANCE as to Curtis Wayne Allen held on 10/17/2016. Detention Hearing set for 10/24/2016 at 04:00 PM in Wichita Courtroom 326 (GEB) before Magistrate Judge Gwynne E. Birzer., Preliminary Hearing set for 10/28/2016 at 09:00 AM in Wichita Courtroom 326 (GEB) before Magistrate Judge Gwynne E. Birzer. (Tape #10:08−10:18.) (sz) [6:16−mj−06151−GEB] (Entered: 10/17/2016) |
| 10/17/2016 | 10 | CJA 23 FINANCIAL AFFIDAVIT by Curtis Wayne Allen. (sz) [6:16−mj−06151−GEB] (Entered: 10/17/2016) |
| 10/17/2016 | 11 | ORDER OF TEMPORARY DETENTION as to Curtis Wayne Allen. Signed by Magistrate Judge Gwynne E. Birzer on 10/17/2016. (sz) [6:16−mj−06151−GEB] (Entered: 10/17/2016) |
| 10/17/2016 | 19 | ENTRY OF APPEARANCE: by attorney Melody Brannon appearing for Curtis Wayne Allen (Brannon, Melody) [6:16−mj−06151−GEB] (Entered: 10/17/2016) |
| 10/17/2016 | 20 | ENTRY OF APPEARANCE: by attorney Kirk C. Redmond appearing for Curtis Wayne Allen (Redmond, Kirk) [6:16−mj−06151−GEB] (Entered: 10/17/2016) |
| 10/17/2016 | 22 | ARREST WARRANT returned executed on 10/14/2016 as to Curtis Wayne Allen. (mam) [6:16−mj−06151−GEB] (Entered: 10/17/2016) |
| 10/17/2016 | | ARREST of Gavin Wayne Wright. (sz) [6:16−mj−06151−GEB] (Entered: 10/17/2016) |
| 10/17/2016 | 16 | MINUTE ENTRY for proceedings held before Magistrate Judge Gwynne E. Birzer: RULE 5/INITIAL APPEARANCE as to Gavin Wayne Wright held on 10/17/2016.Detention Hearing set for 10/21/2016 at 01:30 PM in Wichita Courtroom 326 (GEB) before Magistrate Judge Gwynne E. Birzer. Preliminary Hearing set for 10/28/2016 at 09:00 AM in Wichita Courtroom 326 (GEB) before Magistrate Judge Gwynne E. Birzer. (Tape #10:08−10:11;10:22:10:26.) (sz) [6:16−mj−06151−GEB] (Entered: 10/17/2016) |
| 10/17/2016 | 17 | CJA 23 FINANCIAL AFFIDAVIT by Gavin Wayne Wright. (sz) [6:16−mj−06151−GEB] (Entered: 10/17/2016) |

| 10/17/2016 | 18 | ORDER APPOINTING CJA ATTORNEY as to Gavin Wayne Wright: Appointment of Attorney Kari S. Schmidt. Signed by Magistrate Judge Gwynne E. Birzer on 10/17/2016. (sz) [6:16–mj–06151–GEB] (Entered: 10/17/2016) |
| --- | --- | --- |
| 10/17/2016 | 21 | ORDER OF TEMPORARY DETENTION as to Gavin Wayne Wright. Signed by Magistrate Judge Gwynne E. Birzer on 10/17/2016. (sz) [6:16–mj–06151–GEB] (Entered: 10/17/2016) |
| 10/17/2016 | 24 | ARREST WARRANT returned executed on 10/14/2016 as to Gavin Wayne Wright. (mam) [6:16–mj–06151–GEB] (Entered: 10/17/2016) |
| 10/19/2016 | 25 | INDICTMENT as to Curtis Wayne Allen (1) count(s) 1, Patrick Eugene Stein (2) count(s) 1, Gavin Wayne Wright (3) count(s) 1. (sz) (Entered: 10/20/2016) |
| 10/20/2016 | 26 | MOTION for Detention by USA as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright. (Mattivi, Anthony) (Entered: 10/20/2016) |
| 10/20/2016 | 27 | ARREST WARRANT returned executed on 10/20/2016 as to Curtis Wayne Allen. (mam) (Entered: 10/20/2016) |
| 10/20/2016 | 28 | ARREST WARRANT returned executed on 10/20/2016 as to Patrick Eugene Stein. (mam) (Entered: 10/20/2016) |
| 10/20/2016 | 29 | ARREST WARRANT returned executed on 10/20/2016 as to Gavin Wayne Wright. (mam) (Entered: 10/20/2016) |
| 10/21/2016 | 30 | NOTICE OF CANCELLED HEARINGS: The Preliminary Hearings set for 10/28/2016 at 09:00 AM in Wichita Courtroom 326 (GEB) before Magistrate Judge Gwynne E. Birzer as to Defendants Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright are CANCELLED. (This is a TEXT ENTRY ONLY. There is no .pdf document associated with this entry.) (alm) (Entered: 10/21/2016) |
| 10/21/2016 | 31 | WAIVER OF DETENTION HEARING by Gavin Wayne Wright. (sz) (Entered: 10/24/2016) |
| 10/21/2016 | 32 | MINUTE ENTRY for proceedings held before Magistrate Judge Gwynne E. Birzer: DETENTION HEARING as to Patrick Eugene Stein held on 10/21/2016, ARRAIGNMENT as to Patrick Eugene Stein (2) Count 1 held on 10/21/2016. Government motion for detention is granted. Defendant's next appearance per Scheduling Order of Judge Melgren. Government Exhibit 1 admitted for the purpose of this hearing. (Tape #1:56–2:59.) (sz) (Entered: 10/24/2016) |
| 10/21/2016 | 33 | MINUTE ENTRY for proceedings held before Magistrate Judge Gwynne E. Birzer: DETENTION HEARING as to Gavin Wayne Wright held on 10/21/2016, ARRAIGNMENT as to Gavin Wayne Wright (3) Count 1 held on 10/21/2016. Defendant waived the right to a detention hearing. The Court accepted the waiver and granted the Government motion for detention. Defendant's next appearance per Scheduling Order of Judge Melgren. (Tape #1:51–1:55.) (sz) (Entered: 10/24/2016) |
| 10/24/2016 | 34 | MINUTE ENTRY for proceedings held before Magistrate Judge Gwynne E. Birzer: DETENTION HEARING as to Curtis Wayne Allen held on 10/24/2016, ARRAIGNMENT as to Curtis Wayne Allen (1) Count 1 held on 10/24/2016. Defendant waived the right to a detention hearing. The Court accepted the waiver and granted the Government motion for detention. Defendant's next appearance per Scheduling Order of Judge Melgren. (Tape #3:58–4:08.) (sz) (Entered: 10/25/2016) |
| 10/24/2016 | 35 | WAIVER OF DETENTION HEARING by Curtis Wayne Allen. (sz) (Entered: 10/25/2016) |
| 10/25/2016 | 36 | ORDER OF DETENTION PENDING TRIAL as to Patrick Eugene Stein. Signed by Magistrate Judge Gwynne E. Birzer on 10/24/2016. (sz) (Entered: 10/25/2016) |
| 10/25/2016 | 37 | GENERAL ORDER OF DISCOVERY & SCHEDULING as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright. Jury Trial set for 12/20/2016 at 09:00 AM in Wichita Courtroom 408 (EFM) before District Judge Eric F. Melgren. Status Conference set for 12/5/2016 at 01:30 PM in Wichita Room 414 (EFM) before District Judge Eric F. Melgren. Signed by District Judge Eric F. Melgren on 10/25/2016. (cm) (Entered: 10/25/2016) |

| 11/04/2016 | 39 | MOTION to Continue Discovery and Scheduling Deadlines by Patrick Eugene Stein. (Robinson, Edward) (Entered: 11/04/2016) |
|---|---|---|
| 11/14/2016 | 40 | NOTICE OF HEARING as to Defendant Patrick Eugene Stein  THIS IS AN OFFICIAL NOTICE FOR THIS HEARING (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) In Court Hearing set for 11/15/2016 at 10:00 AM in Wichita Courtroom 408 (EFM)before District Judge Eric F. Melgren. (cm) (Entered: 11/14/2016) |
| 11/14/2016 | 41 | MOTION to Designate as Complex Case by Gavin Wayne Wright. (Schmidt, Kari) (Entered: 11/14/2016) |
| 11/14/2016 | 42 | MOTION TO JOIN Discovery and Scheduling Deadlines by Curtis Wayne Allen. (Brannon, Melody) Modified on 11/15/2016 to correct motion type (sz). (Entered: 11/14/2016) |
| 11/15/2016 | 43 | MINUTE ENTRY for proceedings held before District Judge Eric F. Melgren: IN COURT HEARING as to Patrick Eugene Stein held on 11/15/2016. (Court Reporter Jana McKinney.) (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) (Attachments: # 1 Witness Sheet) (cm) (Entered: 11/15/2016) |
| 11/17/2016 | 44 | ORDER granting 42 Motion for Joinder as to Curtis Wayne Allen (1) Signed by District Judge Eric F. Melgren on 11/17/2016. (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) (cm) (Entered: 11/17/2016) |
| 11/28/2016 | 45 | RESPONSE TO MOTION by Patrick Eugene Stein as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright re 41 MOTION to Designate as Complex Case (Robinson, Edward) (Entered: 11/28/2016) |
| 11/28/2016 | 46 | MOTION for Contact Visit by Patrick Eugene Stein. (Robinson, Edward) (Entered: 11/28/2016) |
| 11/29/2016 | 47 | ORDER granting 46 Motion for Contact Visit as to Patrick Eugene Stein (2). Signed by District Judge Eric F. Melgren on 11/29/2016. (cm) (Entered: 11/29/2016) |
| 11/29/2016 | 48 | MOTION to Withdraw Document 41 MOTION to Designate as Complex Case by Gavin Wayne Wright. (Schmidt, Kari) (Entered: 11/29/2016) |
| 11/29/2016 | 49 | ORDER granting 48 Motion to Withdraw Document as to Gavin Wayne Wright (3) Signed by District Judge Eric F. Melgren on 11/29/2016. (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) (cm) (Entered: 11/29/2016) |
| 11/30/2016 | 50 | ORDER TO CONTINUE granting 39 Motion to Continue. Speedy trial time excluded from 12/20/2016 until 4/25/2017. Motions due by 3/13/2017. Jury Trial set for 4/25/2017 at 09:00 AM in Wichita Courtroom 408 (EFM) before District Judge Eric F. Melgren. Status Conference set for 4/10/2017 at 10:00 AM in Wichita Courtroom 408 (EFM) before District Judge Eric F. Melgren. Signed by District Judge Eric F. Melgren on 11/29/2016. (sz) (Entered: 11/30/2016) |
| 12/08/2016 | 51 | MOTION for Contact Visit by Patrick Eugene Stein. (Robinson, Edward) (Entered: 12/08/2016) |
| 12/09/2016 | 52 | ORDER granting 51 Motion for Contact Visit as to Patrick Eugene Stein (2) Signed by District Judge Eric F. Melgren on 12/9/2016. (cm) (Entered: 12/09/2016) |
| 12/14/2016 | 53 | TRANSCRIPT of Other Hearing held November 15, 2016 as to Patrick Eugene Stein before Judge Eric F. Melgren, Court Reporter Jana McKinney, 316–315–4314, jana_mckinney@ksd.uscourts.gov. Transcript purchased by: Ms. Melody Evans. NOTICE RE REDACTION OF TRANSCRIPTS: Within 7 calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal data identifiers from the electronic transcript of the court proceeding. The policy is located on our website at www.ksd.uscourts.gov. Please read this policy carefully. If no Notice of Intent to Redact is filed within the allotted time, this transcript will be made electronically available on the date set forth below. |

| | | Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Release of Transcript Restriction set for 3/14/2017. (jlh) (Entered: 12/14/2016) |
|---|---|---|
| 12/14/2016 | 54 | SUPERSEDING INDICTMENT as to Curtis Wayne Allen (1) count(s) 1s, 3s, Patrick Eugene Stein (2) count(s) 1s, 2s, 4s, Gavin Wayne Wright (3) count(s) 1s. (sz) (Entered: 12/15/2016) |
| 12/16/2016 | 55 | ARREST WARRANT returned executed on 10/11/2016 as to Curtis Wayne Allen. (mam) (Entered: 12/16/2016) |
| 12/16/2016 | 56 | ARREST WARRANT returned executed on 10/20/2016 as to Patrick Eugene Stein. (mam) (Entered: 12/16/2016) |
| 12/16/2016 | 57 | ARREST WARRANT returned executed on 10/17/2016 as to Gavin Wayne Wright. (mam) (Entered: 12/16/2016) |
| 12/19/2016 | 58 | MINUTE ENTRY for proceedings held before Magistrate Judge Kenneth G. Gale: ARRAIGNMENT as to Gavin Wayne Wright (3) Count 1s held on 12/19/2016. Defendant's next appearance per Scheduling Order of Judge Melgren. (Tape #1:33–1:35.) (sz) (Entered: 12/19/2016) |
| 12/21/2016 | 59 | MINUTE ENTRY for proceedings held before Magistrate Judge Kenneth G. Gale: ARRAIGNMENT as to Curtis Wayne Allen (1) Count 1s,3s held on 12/21/2016. Arraignment continued to 12/27/2016 at 01:30 PM in Wichita Courtroom 406 (KGG) before Magistrate Judge Kenneth G. Gale. (Tape #1:52–1:54.) (sz) (Entered: 12/21/2016) |
| 12/21/2016 | 60 | MINUTE ENTRY for proceedings held before Magistrate Judge Kenneth G. Gale: ARRAIGNMENT as to Patrick Eugene Stein (2) Count 1s,2s,4s held on 12/21/2016. Defendant's next appearance per Scheduling Order of Judge Melgren. (Tape #1:50–1:52.) (sz) (Entered: 12/21/2016) |
| 12/22/2016 | 61 | NOTICE OF HEARING as to Defendant Patrick Eugene Stein THIS IS AN OFFICIAL NOTICE FOR THIS HEARING (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) In Court Hearing set for 1/5/2017 at 03:00 PM in Wichita Courtroom 408 (EFM)before District Judge Eric F. Melgren. (cm) (Entered: 12/22/2016) |
| 12/27/2016 | 66 | MINUTE ENTRY for proceedings held before Magistrate Judge Kenneth G. Gale: ARRAIGNMENT as to Curtis Wayne Allen (1) Counts 1s and 3s held on 12/27/2016. Defendant's next appearance is before Judge Melgren per the Scheduling Order. (Tape #1:30–1:33) (mam) (Entered: 12/27/2016) |
| 01/05/2017 | 67 | MINUTE ENTRY for proceedings held before District Judge Eric F. Melgren: IN COURT HEARING as to Patrick Eugene Stein held on 1/5/2017. (Court Reporter Jo Wilkinson.) (Attachments: # 1 Witness Sheet) (cm) (Entered: 01/05/2017) |
| 01/10/2017 | 68 | NOTICE OF HEARING as to Defendant Patrick Eugene Stein THIS IS AN OFFICIAL NOTICE FOR THIS HEARING (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) In Court Hearing set for 2/10/2017 at 10:00 AM in Wichita Courtroom 408 (EFM)before District Judge Eric F. Melgren. (cm) (Entered: 01/10/2017) |
| 01/31/2017 | 69 | MOTION for Review re 36 Order of Detention by Patrick Eugene Stein. (Robinson, Edward) (Entered: 01/31/2017) |
| 02/01/2017 | 70 | NOTICE OF HEARING ON MOTION as to Patrick Eugene Stein. THIS IS AN OFFICIAL NOTICE FOR THIS HEARING 69 MOTION for Review re 36 Order of Detention : (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) Motion Hearing set for 2/24/2017 at 09:00 AM in Wichita Courtroom 408 (EFM) before District Judge Eric F. Melgren. (cm) (Entered: 02/01/2017) |
| 02/10/2017 | 72 | MINUTE ENTRY for proceedings held before District Judge Eric F. Melgren: Follow–up hearing with regard to issues involving the jail as to Patrick Eugene Stein held on 2/10/2017. As stated on the record, there are no additional issues with regard to this matter. (Court Reporter Jo Wilkinson.) (This is a TEXT ENTRY ONLY. There |

| | | is no.pdf document associated with this entry.) (cm) (Entered: 02/10/2017) |
|---|---|---|
| 02/14/2017 | 74 | ENTRY OF APPEARANCE on behalf of USA by Risa Berkower (Berkower, Risa) (Entered: 02/14/2017) |
| 02/15/2017 | 77 | NOTICE OF HEARING as to Defendant Patrick Eugene Stein  THIS IS AN OFFICIAL NOTICE FOR THIS HEARING (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) Motion Hearing–Quash Subpoena set for 2/24/2017 at 08:30 AM in Wichita Courtroom 408 (EFM) before District Judge Eric F. Melgren., (cm) (Entered: 02/15/2017) |
| 02/17/2017 | 78 | SEALED MOTION by USA as to Patrick Eugene Stein. (Mattivi, Anthony) (Entered: 02/17/2017) |
| 02/21/2017 | 79 | SEALED RESPONSE by USA as to Patrick Eugene Stein re 69 MOTION for Review re 36 Order of Detention (Mattivi, Anthony) (Entered: 02/21/2017) |
| 02/22/2017 | 80 | SEALED RESPONSE by Patrick Eugene Stein re 78 SEALED MOTION (Robinson, Edward) (Entered: 02/22/2017) |
| 02/23/2017 | 81 | SEALED REPLY TO RESPONSE to Motion by Patrick Eugene Stein re 69 MOTION for Review re 36 Order of Detention (Robinson, Edward) (Entered: 02/23/2017) |
| 02/24/2017 | 82 | MINUTE ENTRY for proceedings held before District Judge Eric F. Melgren: MOTION HEARING as to Patrick Eugene Stein held on 2/24/2017. MOTION for Review re 36 Order of Detention filed by Patrick Eugene Stein 69 is taken under advisement. SEALED MOTION filed by USA 78 is denied. Written order will follow. (Court Reporter Wilkinson.) (Attachments: # 1 Defense Exhibit List, # 2 USA Exhibit List) (cs) (Entered: 02/27/2017) |
| 02/28/2017 | 83 | ORDER NUNC PRO as to Patrick Eugene Stein re 82 Motion Hearing. SEALED Motion, Doc. 78, is GRANTED. Signed by District Judge Eric F. Melgren on 2/28/2017. (cm) (Entered: 02/28/2017) |
| 03/03/2017 | 84 | MOTION to Continue Trial and Pretrial Deadlines by Curtis Wayne Allen. (Brannon, Melody) (Entered: 03/03/2017) |
| 03/07/2017 | 85 | NOTICE of Objection to Motion to Continue as to Patrick Eugene Stein (Robinson, Edward) (Entered: 03/07/2017) |
| 03/07/2017 | 86 | ENTRY OF APPEARANCE: by attorney Kristen D. Wheeler appearing for Patrick Eugene Stein (Wheeler, Kristen) (Entered: 03/07/2017) |
| 03/07/2017 | 87 | ORDER TO CONTINUE granting 84 Motion to Continue. Speedy trial time excluded from 4/25/2017 until 6/13/2017. Motions due by 4/28/2017. Jury Trial set for 6/13/2017 at 09:00 AM in Wichita Courtroom 408 (EFM) before District Judge Eric F. Melgren. Status Conference set for 5/31/2017 at 01:30 PM in Wichita Courtroom 408 (EFM) before District Judge Eric F. Melgren. IT IS FURTHER ORDERED that the government shall have up to and including 14 days from the date of this order to file a response to Stein's Notice of Objection 85 Signed by District Judge Eric F. Melgren on 3/7/2017. (sz) (Entered: 03/07/2017) |
| 03/09/2017 | 88 | MEMORANDUM AND ORDER DENYING 69 Motion for Review of Detention Order as to Patrick Eugene Stein (2). Signed by District Judge Eric F. Melgren on 3/9/2017. (cm) (Entered: 03/09/2017) |
| 03/16/2017 | 89 | SECOND SUPERSEDING INDICTMENT as to Curtis Wayne Allen (1) count(s) 1ss, 2ss, 4ss, Patrick Eugene Stein (2) count(s) 1ss, 2ss, 3ss, 5ss, Gavin Wayne Wright (3) count(s) 1ss, 2ss, 6ss. (sz) (Entered: 03/16/2017) |
| 03/17/2017 | 91 | MINUTE ENTRY for proceedings held before Magistrate Judge Gwynne E. Birzer: ARRAIGNMENT as to Curtis Wayne Allen (1) Counts 1ss–2ss held on 3/17/2017. Defendant's next appearance is before Judge Melgren per the Scheduling Order. (Tape #2:44–2:46) (mam) (Entered: 03/20/2017) |
| 03/17/2017 | 92 | MINUTE ENTRY for proceedings held before Magistrate Judge Gwynne E. Birzer: ARRAIGNMENT as to Gavin Wayne Wright (3) Counts 1ss–2ss held on 3/17/2017. Defendant's next appearance is before Judge Melgren per the Scheduling Order. (Tape #2:46–2:48) (mam) (Entered: 03/20/2017) |

| 03/17/2017 | 98 | MINUTE ENTRY for proceedings held before Magistrate Judge Gwynne E. Birzer: STATUS CONFERENCE as to Patrick Eugene Stein held on 3/17/2017. Arraignment was not held because the Defendant requested new counsel. Defendant's next appearance as directed before Judge Melgren. (Tape #3:49–3:59.) (aa) (Entered: 03/20/2017) |
|---|---|---|
| 03/20/2017 | 93 | MOTION to Withdraw Edward L. Robinson and Kristen D. Wheeler as Attorney by Patrick Eugene Stein. (Attachments: # 1 Exhibit A – Letter to Mr. Stein)(Robinson, Edward) (Entered: 03/20/2017) |
| 03/20/2017 | 94 | CERTIFICATE OF FILING OF TRANSCRIPTS by Court Reporter Jo Wilkinson (jw) (Entered: 03/20/2017) |
| 03/20/2017 | 95 | TRANSCRIPT of Motion Hearing held February 10, 2017, as to Patrick Eugene Stein before Judge Eric F. Melgren, Court Reporter Jo Wilkinson, 316–315–4334, jo_wilkinson@ksd.uscourts.gov. Transcript purchased by: Ms. Melody Brannon.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS: Within 7 calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal data identifiers from the electronic transcript of the court proceeding. The policy is located on our website at www.ksd.uscourts.gov. Please read this policy carefully. If no Notice of Intent to Redact is filed within the allotted time, this transcript will be made electronically available on the date set forth below.**<br><br>Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Release of Transcript Restriction set for 6/19/2017. (jw) (Entered: 03/20/2017) |
| 03/20/2017 | 96 | TRANSCRIPT of Motion Hearing held February 24, 2017, as to Patrick Eugene Stein before Judge Eric F. Melgren, Court Reporter Jo Wilkinson, 316–315–4334, jo_wilkinson@ksd.uscourts.gov. Transcript purchased by: Ms. Melody Brannon.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS: Within 7 calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal data identifiers from the electronic transcript of the court proceeding. The policy is located on our website at www.ksd.uscourts.gov. Please read this policy carefully. If no Notice of Intent to Redact is filed within the allotted time, this transcript will be made electronically available on the date set forth below.**<br><br>Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Release of Transcript Restriction set for 6/19/2017. (jw) (Entered: 03/20/2017) |
| 03/20/2017 | 97 | NOTICE OF HEARING ON MOTION as to Patrick Eugene Stein. THIS IS AN OFFICIAL NOTICE FOR THIS HEARING 93 MOTION to Withdraw Edward L. Robinson and Kristen D. Wheeler as Attorney : (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) Motion Hearing set for 3/21/2017 at 09:30 AM in Wichita Courtroom 408 (EFM) before District Judge Eric F. Melgren. (cm) (Entered: 03/20/2017) |
| 03/20/2017 | 99 | ARREST WARRANT returned executed on 3/16/2017 as to Curtis Wayne Allen. (mam) (Entered: 03/20/2017) |
| 03/20/2017 | 100 | ARREST WARRANT returned executed on 3/16/2017 as to Patrick Eugene Stein. (mam) (Entered: 03/20/2017) |
| 03/20/2017 | 101 | ARREST WARRANT returned executed on 3/16/2017 as to Gavin Wayne Wright. (mam) (Entered: 03/20/2017) |
| 03/20/2017 | 102 | NOTICE OF HEARING ON MOTION as to Patrick Eugene Stein. THIS IS AN OFFICIAL NOTICE FOR THIS HEARING 93 MOTION to Withdraw Edward L. Robinson and Kristen D. Wheeler as Attorney : (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) At the request of counsel, the |

|  |  | MOTION HEARING IS RESCHEDULED for 3/23/2017 at 01:30 PM in Wichita Courtroom 408 (EFM) before District Judge Eric F. Melgren. (cm) (Entered: 03/20/2017) |
|---|---|---|
| 03/21/2017 | 103 | AFFIDAVIT by Patrick Eugene Stein 93 MOTION to Withdraw Edward L. Robinson and Kristen D. Wheeler as Attorney filed by Patrick Eugene Stein (Robinson, Edward) (Entered: 03/21/2017) |
| 03/23/2017 | 104 | MINUTE ENTRY for proceedings held before District Judge Eric F. Melgren: MOTION HEARING as to Patrick Eugene Stein held on 3/23/2017 re 93 MOTION to Withdraw Edward L. Robinson and Kristen D. Wheeler as Attorney filed by Patrick Eugene Stein. After discussions with the parties, the Court will continue the hearing to a later date. (Court Reporter Jo Wilkinson.) (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) (cm) (Entered: 03/23/2017) |
| 03/23/2017 | 105 | NOTICE OF HEARING ON MOTION as to Patrick Eugene Stein. THIS IS AN OFFICIAL NOTICE FOR THIS HEARING 93 MOTION to Withdraw Edward L. Robinson and Kristen D. Wheeler as Attorney : (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) Motion Hearing set for 4/5/2017 at 01:30 PM in Wichita Courtroom 408 (EFM) before District Judge Eric F. Melgren. (cm) (Entered: 03/23/2017) |
| 03/27/2017 | 106 | MOTION for Extension of Time to File Response/Reply as to 87 Order on Motion to Continue,, 85 Notice (Other) *To File Response Out of Time* by USA as to Patrick Eugene Stein. (Mattivi, Anthony) (Entered: 03/27/2017) |
| 03/27/2017 | 107 | ORDER granting 106 Motion to File Out of Time as to Patrick Eugene Stein (2) Signed by District Judge Eric F. Melgren on 3/27/2017. (cm) (Entered: 03/27/2017) |
| 03/29/2017 | 108 | RESPONSE re 85 Notice (Other) by USA as to Patrick Eugene Stein (Mattivi, Anthony) (Entered: 03/29/2017) |
| 04/04/2017 | 109 | LETTER received from Defendant. (sz) (Entered: 04/04/2017) |
| 04/05/2017 | 110 | MINUTE ENTRY for proceedings held before District Judge Eric F. Melgren: MOTION HEARING as to Patrick Eugene Stein held on 4/5/2017 re 93 MOTION to Withdraw Edward L. Robinson and Kristen D. Wheeler as Attorney filed by Patrick Eugene Stein. (Court Reporter Jo Wilkinson.) (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) (cm) (Entered: 04/05/2017) |
| 04/06/2017 | 111 | NOTICE OF HEARING as to Defendant Patrick Eugene Stein THIS IS AN OFFICIAL NOTICE FOR THIS HEARING Arraignment on Second Superseding Indictment has been RESET for 4/10/2017 at 01:30 PM in Wichita Courtroom 406 (KGG) before Magistrate Judge Kenneth G. Gale. (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.)(cc) (Entered: 04/06/2017) |
| 04/06/2017 | 112 | ORDER APPOINTING CJA ATTORNEY as to Patrick Eugene Stein: Appointment of Attorney James R. Pratt. Signed by District Judge Eric F. Melgren on 4/6/2017. (sz) (Entered: 04/06/2017) |
| 04/06/2017 | 113 | ORDER APPOINTING CO–COUNSEL as to Patrick Eugene Stein: Appointment of Attorney Michael J. Shultz. Signed by District Judge Eric F. Melgren on 4/6/2017. (sz) (Entered: 04/06/2017) |
| 04/06/2017 | 114 | ORDER granting 93 Motion to Withdraw as Attorney, as to Patrick Eugene Stein (2) Signed by Magistrate Judge Kenneth G. Gale on 4/6/17. (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) (cc) (Entered: 04/06/2017) |
| 04/06/2017 | 115 | ENTRY OF APPEARANCE: by attorney James R. Pratt appearing for Patrick Eugene Stein (Pratt, James) (Entered: 04/06/2017) |
| 04/10/2017 | 116 | MINUTE ENTRY for proceedings held before Magistrate Judge Kenneth G. Gale: ARRAIGNMENT as to Patrick Eugene Stein (2) Count 1ss,2ss,3ss,5ss held on 4/10/2017. Defendant's next appearance per Scheduling Order of Judge Melgren. (Tape #1:36–1:39.) (sz) (Entered: 04/10/2017) |

| | | |
|---|---|---|
| 04/25/2017 | 117 | CERTIFICATE OF FILING OF TRANSCRIPT by Court Reporter Jo Wilkinson (jw) (Entered: 04/25/2017) |
| 04/25/2017 | 118 | TRANSCRIPT of Motion Hearing and Arraignment held October 21, 2016, as to Patrick Eugene Stein before Judge Gwynne E. Birzer, Court Reporter Jo Wilkinson, 316–315–4334, jo_wilkinson@ksd.uscourts.gov. Transcript purchased by: Mr. Jim Pratt.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS: Within 7 calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal data identifiers from the electronic transcript of the court proceeding. The policy is located on our website at www.ksd.uscourts.gov. Please read this policy carefully. If no Notice of Intent to Redact is filed within the allotted time, this transcript will be made electronically available on the date set forth below.**<br><br>Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Release of Transcript Restriction set for 7/24/2017. (jw) (Entered: 04/25/2017) |
| 04/28/2017 | 119 | Second MOTION to Continue Motions deadline, status conference, trial by Gavin Wayne Wright as to Curtis Wayne Allen. (Schmidt, Kari) (Entered: 04/28/2017) |
| 05/02/2017 | 120 | NOTICE OF HEARING ON MOTION as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright.  THIS IS AN OFFICIAL NOTICE FOR THIS HEARING 119 Second MOTION to Continue Motions deadline, status conference, trial : (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) Motion Hearing set for 5/31/2017 at 01:30 PM in Wichita Courtroom 408 (EFM) before District Judge Eric F. Melgren. This will be in conjunction with the currently scheduled status conference.(cm) (Entered: 05/02/2017) |
| 05/08/2017 | 121 | NOTICE OF HEARING as to Defendants Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright  THIS IS AN OFFICIAL NOTICE FOR THIS HEARING (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) At the direction of Judge Eric F. Melgren, the STATUS CONFERENCE IS RESCHEDULED for 5/31/2017 at 03:30 PM and MOTION HEARING IS RESCHEDULED for 5/31/2017 at 03:30 PM in Wichita Courtroom 408 (EFM) before District Judge Eric F. Melgren as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright.  THIS IS AN OFFICIAL NOTICE FOR THIS HEARING 119 Second MOTION to Continue Motions deadline, status conference, trial. (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) NOTE: THIS IS A TIME CHANGE ONLY. (cm) (Entered: 05/08/2017) |
| 05/23/2017 | 122 | NOTICE OF HEARING as to Defendants Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright  THIS IS AN OFFICIAL NOTICE FOR THIS HEARING (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) Due to a conflict on the Court's calendar, the STATUS CONFERENCE set for 5/31/2017 at 03:30 PM will be in Wichita Courtroom 161 before District Judge Eric F. Melgren; and MOTION HEARING set for 5/31/2017 at 03:30 AM re 119 Second MOTION to Continue Motions deadline, status conference, trial will be in Wichita Courtroom 161 before District Judge Eric F. Melgren. (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) (cm) (Entered: 05/23/2017) |
| 05/23/2017 | | NOTICE of Typographical Error as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright re 122 Notice of Hearing,,,, Notice of Hearing on Motion. The time listed for the Hearing on Motion portion of the docket entry should be 3:30 P.M. The Court apologizes for the error (cm) (Entered: 05/23/2017) |
| 05/24/2017 | 123 | MOTION to dismiss counts 4 by Curtis Wayne Allen. (Attachments: # 1 Appendix I)(Brannon, Melody) (Entered: 05/24/2017) |
| 05/31/2017 | 126 | MINUTE ENTRY for proceedings held before District Judge Eric F. Melgren: MOTION HEARING as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright held on 5/31/2017, STATUS CONFERENCE as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright held on 5/31/2017. (Court Reporter Jo Wilkinson.) (This is a TEXT ENTRY ONLY. There is no.pdf document associated |

| | | with this entry.) (cm) (Entered: 05/31/2017) |
|---|---|---|
| 06/02/2017 | 127 | ORDER granting 119 DEFENDANTS' JOINT MOTION TO CONTINUE THE MOTIONS DEADLINE, STATUS CONFERENCE AND TRIAL. Speedy trial time excluded from 6/13/2017 until 2/20/2018. Pre–trial motions are now due by 12/18/2017. Status Conferences are scheduled for 7/20/2017 at 03:30 PM, 8/31/2017 at 03:30 PM, 10/4/2017 at 03:30 PM, 11/30/2017 at 03:30 PM and 1/11/2018 at 03:30 PM. All status conferences will be held in Wichita Courtroom 408 (EFM) before District Judge Eric F. Melgren. Jury Trial is reset for 2/20/2018 at 09:00 AM in Wichita Courtroom 408 (EFM) before District Judge Eric F. Melgren. Signed by District Judge Eric F. Melgren on 6/2/2017. (mam) (Entered: 06/02/2017) |
| 06/02/2017 | 128 | RESPONSE TO MOTION by USA as to Curtis Wayne Allen re 123 MOTION to dismiss counts 4 (Mattivi, Anthony) (Entered: 06/02/2017) |
| 06/06/2017 | 129 | ORDER as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright. At the direction of the Court, expert witness disclosures shall be filed on or before 11/1/2017. Signed by District Judge Eric F. Melgren on 6/6/2017. (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) (cm) (Entered: 06/06/2017) |
| 06/20/2017 | 130 | ENTRY OF APPEARANCE on behalf of USA by Danielle Tarin (Tarin, Danielle) (Entered: 06/20/2017) |
| 07/10/2017 | 131 | RESPONSE TO MOTION by USA as to Curtis Wayne Allen re 123 MOTION to dismiss counts 4 *Government's Notice and Supplement to its Response* (Attachments: # 1 Exhibit)(Mattivi, Anthony) (Entered: 07/10/2017) |
| 07/20/2017 | 133 | ENTRY OF APPEARANCE by attorney Richard Federico appearing for Curtis Wayne Allen (Federico, Richard) (Entered: 07/20/2017) |
| 07/20/2017 | 134 | MINUTE ENTRY for proceedings held before District Judge Eric F. Melgren: STATUS CONFERENCE as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright held on 7/20/2017. The Government is directed to notify the Court on or before **8/3/2017** whether they intend to oppose the motion to dismiss at Doc. 123. (Court Reporter Jo Wilkinson.) (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) (cm) (Entered: 07/20/2017) |
| 08/03/2017 | 138 | RESPONSE TO ORDER by USA as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright re 123 MOTION to dismiss counts 4 *(Response to Order)* (Mattivi, Anthony) Modified on 9/12/2017 to correct event type (aa). (Entered: 08/03/2017) |
| 08/14/2017 | 141 | ORDER granting 123 Motion to Dismiss Counts as to Curtis Wayne Allen (1). Count 4 is dismissed. Signed by District Judge Eric F. Melgren on 8/14/2017. (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) (sz) (Entered: 08/14/2017) |
| 08/14/2017 | | ***JS–3 Closing Information (sz)** (Entered: 08/14/2017) |
| 08/25/2017 | 142 | SEALED MOTION for Leave to File Under Seal by Gavin Wayne Wright. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit, # 13 Exhibit, # 14 Exhibit, # 15 Exhibit, # 16 Exhibit, # 17 Exhibit)(Schmidt, Kari) (Entered: 08/25/2017) |
| 08/30/2017 | | **This is a correcting entry for statistical purposes only. There is no information associated with this entry. (cs). (Entered: 08/30/2017)** |
| 08/31/2017 | 144 | MINUTE ENTRY for proceedings held before District Judge Eric F. Melgren: STATUS CONFERENCE as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright held on 8/31/2017. (Court Reporter Jo Wilkinson.) (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) (cm) (Entered: 08/31/2017) |
| 09/01/2017 | 145 | ORDER denying 142 Sealed Motion for Leave to File Under Seal as to Gavin Wayne Wright (3) Signed by District Judge Eric F. Melgren on 9/1/2017. (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) (cm) (Entered: |

| | | |
|---|---|---|
| | | 09/01/2017) |
| 09/06/2017 | | **Set/Reset Hearings as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright: Status Conference set for 11/30/2017 at 03:30 PM in Wichita Courtroom 408 (EFM) before District Judge Eric F. Melgren. (cm) (Entered: 09/06/2017)** |
| 09/11/2017 | 146 | SEALED MOTION , SEALED MOTION for Leave to File Under Seal by Gavin Wayne Wright. (Attachments: # 1 Ex Motion for Bond – unsealed, # 2 Exhibit – Redacted Memo in support – redacted, # 3 Exhibit – Redacted Exhibit A to Memo, # 4 Exhibit SEALED Ex. B to Memo, # 5 Exhibit – Redacted Exhibit C to Memo, # 6 Exhibit – Redacted Exhibit D to Memo, # 7 Exhibit – Redacted Exhibit E to Memo, # 8 Exhibit – Redacted Exhibit F to Memo, # 9 Exhibit Exhibit G to Memo, # 10 Exhibit Exhibit H to Memo, # 11 Exhibit SEALED Ex. I to Memo, # 12 Exhibit SEALED Ex. J to Memo, # 13 Exhibit – Redacted Exhibit K to Memo, # 14 Exhibit SEALED Ex. L to Memo, # 15 Exhibit Exhibit M to Memo, # 16 Exhibit Exhibit N to Memo, # 17 Exhibit Exhibit O to Memo, # 18 Exhibit Exhibit P to Memo)(Schmidt, Kari) (Entered: 09/11/2017) |
| 09/12/2017 | 147 | ORDER granting 146 Sealed Motion for Leave to File Under Seal. Counsel is directed to file forthwith the requested document(s) with an event from the SEALED DOCUMENTS category as to Gavin Wayne Wright (3) Signed by District Judge Eric F. Melgren on 9/12/2017. (This is a TEXT ENTRY ONLY. There is no .pdf document associated with this entry.) (cm) (Entered: 09/12/2017) |
| 09/12/2017 | 148 | NOTICE OF APPEAL (Interlocutory) by USA as to Curtis Wayne Allen (Brown, James) (Entered: 09/12/2017) |
| 09/13/2017 | 149 | PRELIMINARY RECORD ON APPEAL transmitted to 10CCA as to Curtis Wayne Allen re 148 Notice of Appeal – Interlocutory. (Attachments: # 1 Preliminary Packet)(sz) (Entered: 09/13/2017) |
| 09/13/2017 | 150 | MOTION for Bond by Gavin Wayne Wright. (Attachments: # 1 Memo in Support redacted, # 2 Exhibit A redacted, # 3 Exhibit B SEALED, # 4 Exhibit C redacted, # 5 Exhibit D redacted, # 6 Exhibit E redacted, # 7 Exhibit F redacted, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I SEALED, # 11 Exhibit J SEALED, # 12 Exhibit K redacted, # 13 Exhibit L SEALED, # 14Sealed document attached by mistake – restricted from viewing # 15 Exhibit M, # 16 Exhibit N, # 17 Exhibit O)(Schmidt, Kari) Modified on 9/14/2017 to correct (aa). (Entered: 09/13/2017) |
| 09/13/2017 | 151 | SEALED EXHIBITS IN SUPPORT of 150 MOTION for Bond by Gavin Wayne Wright as to Gavin Wayne Wright (Attachments: # 1 Exhibit B SEALED, # 2 Exhibit I (UNSEALED see [150–10]), # 3 Exhibit J SEALED, # 4 Exhibit L SEALED) (Schmidt, Kari) (Attachment 4 replaced on 9/14/2017) (aa). (Attachment 3 replaced on 9/14/2017) (aa). Modified on 9/27/2017 to reflect Exhibit 2 is unsealed (sz). (Entered: 09/13/2017) |
| 09/13/2017 | 152 | APPEAL DOCKETED in 10CCA on 9/13/2017 and assigned Appeal No. 17–3200 re 148 Notice of Appeal – Interlocutory filed by USA as to Curtis Wayne Allen. (sz) (Entered: 09/14/2017) |
| 09/14/2017 | | DOCKET ANNOTATION: Docket entry 151 has been modified. Sealed exhibits J and L have been replaced with the correct documents. (aa) (Entered: 09/14/2017) |
| 09/15/2017 | 153 | NOTICE OF HEARING ON MOTION as to Gavin Wayne Wright. THIS IS AN OFFICIAL NOTICE FOR THIS HEARING 150 MOTION for Bond : (This is a TEXT ENTRY ONLY. There is no .pdf document associated with this entry.) Motion Hearing set for 10/4/2017 at 01:00 PM in Wichita Courtroom 408 (EFM) before District Judge Eric F. Melgren. (cm) (Entered: 09/15/2017) |
| 09/27/2017 | 156 | MOTION for order Seal Exhibit A to Memorandum and Unseal docket entry 150–10 by USA as to Gavin Wayne Wright. (Mattivi, Anthony) (Entered: 09/27/2017) |
| 09/27/2017 | 157 | ORDER denying, without prejudice to refiling, 156 Motion for Order as to Gavin Wayne Wright (3) Signed by District Judge Eric F. Melgren on 9/27/2017. (This is a TEXT ENTRY ONLY. There is no .pdf document associated with this entry.) (cm) (Entered: 09/27/2017) |

| 09/27/2017 | 158 | SEALED MOTION for Leave to File Under Seal by USA as to Gavin Wayne Wright. (Attachments: # 1 Proposed Sealed Document Exhibit A)(Mattivi, Anthony) (Entered: 09/27/2017) |
|---|---|---|
| 09/27/2017 | 159 | ORDER granting 158 Sealed Motion for Leave to File Under Seal. Counsel is directed to file forthwith the requested document(s) with an event from the SEALED DOCUMENTS category as to Gavin Wayne Wright (3). Signed by District Judge Eric F. Melgren on 9/27/2017. (sz) (Entered: 09/27/2017) |
| 09/27/2017 | 160 | RESPONSE TO MOTION by USA as to Gavin Wayne Wright re 150 MOTION for Bond (Attachments: # 1 Exhibit Ex A – Filed Under Seal, # 2 Exhibit Ex B, # 3 Exhibit Ex C, # 4 Exhibit Ex D, # 5 Exhibit Ex E, # 6 Exhibit Ex F, # 7 Exhibit Ex G, # 8 Exhibit Ex H, # 9 Exhibit Ex I, # 10 Exhibit Ex J, # 11 Exhibit Ex K, # 12 Exhibit Ex L, # 13 Exhibit Ex M)(Mattivi, Anthony) (Entered: 09/27/2017) |
| 09/27/2017 | 161 | SEALED Exhibit A to 160 Response to Motion by USA as to Gavin Wayne Wright (Mattivi, Anthony) Modified on 9/28/2017 to clarify what document it is (aa). (Entered: 09/27/2017) |
| 10/02/2017 | 162 | ENTRY OF APPEARANCE: by attorney Tyler J. Emerson appearing for Gavin Wayne Wright (Emerson, Tyler J. ) Modified on 10/2/2017 to reflect correct attorney entered (sz). (Entered: 10/02/2017) |
| 10/02/2017 | | DOCKET ANNOTATION: Original entry has been modified to indicate Tyler J. Emerson as attorney of record along with Kari S. Schmidt re 162 Entry of Appearance for Defendant filed by Gavin Wayne Wright. This is for noticing purposes only. (sz) (Entered: 10/02/2017) |
| 10/04/2017 | 163 | MINUTE ENTRY for proceedings held before District Judge Eric F. Melgren: MOTION HEARING as to Gavin Wayne Wright held on 10/4/2017 re 150 MOTION for Bond filed by Gavin Wayne Wright. The Court will issue an order within the next few weeks. (Court Reporter Jo Wilkinson.) (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) (cm) (Entered: 10/04/2017) |
| 10/04/2017 | 164 | MINUTE ENTRY for proceedings held before District Judge Eric F. Melgren: STATUS CONFERENCE as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright held on 10/4/2017. (Court Reporter Jo Wilkinson.) (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) (cm) (Entered: |

*Status conference only; 163 (above entry) already transcribed (see Doc. 174)*

| | ___ | T to 160 Response to Motion, by USA as to Gavin Wayne Wright *to add exhibits used at the Bond Hearing 10/4/2017* (Mattivi, Anthony) (Entered: 10/05/2017) |
|---|---|---|
| 10/10/2017 | 176 | TRANSCRIPT ORDER FORM: No Transcript Required re 148 Notice of Appeal – Interlocutory filed by USA. (aa) (Entered: 11/07/2017) |
| 10/20/2017 | 166 | MEMORANDUM AND ORDER denying 150 Motion for Bond as to Gavin Wayne Wright (3) Signed by District Judge Eric F. Melgren on 10/19/2017. (cm) (Entered: 10/20/2017) |
| 11/01/2017 | 167 | NOTICE OF EXPERT TESTIMONY pursuant to Rule 16(a)(1)(G) by USA as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I)(Mattivi, Anthony) (Entered: 11/01/2017) |
| 11/01/2017 | 168 | NOTICE of Expert Testimony pursuant to Rule 16(b)(1)(C) as to Curtis Wayne Allen (Brannon, Melody) (Entered: 11/01/2017) |
| 11/01/2017 | 169 | MOTION for leave to File Additional Expert Notice by Curtis Wayne Allen. (Brannon, Melody) (Entered: 11/01/2017) |
| 11/01/2017 | 170 | NOTICE of Expert Testimony pursuant to Rule 16(b)(1)(C) as to Patrick Eugene Stein (Shultz, Michael) (Entered: 11/01/2017) |
| 11/01/2017 | 171 | NOTICE OF EXPERT TESTIMONY pursuant to Rule 16(a)(1)(G) by Gavin Wayne Wright (Schmidt, Kari) (Entered: 11/01/2017) |

| 11/03/2017 | 172 | ORDER granting 169 Motion for Leave to file additional expert notice as to Curtis Wayne Allen (1) Signed by District Judge Eric F. Melgren on 11/3/2017. (cm) (Entered: 11/03/2017) |
|---|---|---|
| 11/03/2017 | 173 | CERTIFICATE OF FILING OF TRANSCRIPT by Court Reporter Jo Wilkinson (jw) (Entered: 11/03/2017) |
| 11/03/2017 | 174 | TRANSCRIPT of Motion Hearing held October 4, 2017, as to Gavin Wayne Wright before Judge Eric F. Melgren, Court Reporter Jo Wilkinson, 316–315–4334, jo_wilkinson@ksd.uscourts.gov. Transcript purchased by: Ms. Jessica Pressler, New York Magazine.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS: Within 7 calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal data identifiers from the electronic transcript of the court proceeding. The policy is located on our website at www.ksd.uscourts.gov. Please read this policy carefully. If no Notice of Intent to Redact is filed within the allotted time, this transcript will be made electronically available on the date set forth below.**<br><br>Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Release of Transcript Restriction set for 2/1/2018. (jw) (Entered: 11/03/2017) |
| 11/03/2017 | 175 | NOTICE OF RESCHEDULED HEARING as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright – THIS IS AN OFFICIAL NOTICE FOR THIS HEARING – The status conference that was originally scheduled for 11/30/17 at 3:30 pm has been rescheduled to an earlier date. The Status Conference is now set for 11/16/2017 at 03:30 PM in Wichita Courtroom 408 (EFM) before District Judge Eric F. Melgren. (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) (cs) (Entered: 11/03/2017) |
| 11/07/2017 | 177 | LETTER TO 10CCA stating record is complete as to Curtis Wayne Allen re 148 Notice of Appeal – Interlocutory. ( Appeal No. 17–3200) (aa) (Entered: 11/07/2017) |
| 11/16/2017 | 182 | MINUTE ENTRY for proceedings held before District Judge Eric F. Melgren: STATUS CONFERENCE as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright held on 11/16/2017. The attached Minute Sheet sets out specific deadlines as discussed at the hearing. Separate docket entries will be made for specified hearings. (Court Reporter Jo Wilkinson.) (cm) (Entered: 11/17/2017) |
| 11/17/2017 | 183 | NOTICE OF HEARING ON MOTIONS as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright. THIS IS AN OFFICIAL NOTICE FOR THIS HEARING (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) Motions Hearing set for 1/11/2018 and 1/12/2018 at 08:30 AM in Wichita Courtroom 408 (EFM) before District Judge Eric F. Melgren. (cm) (Entered: 11/17/2017) |
| 11/17/2017 | 184 | MINUTE ORDER as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright, Set Additional Status Conference: Status Conference set for 12/19/2017 at 10:00 AM in Wichita Courtroom 408 (EFM) before District Judge Eric F. Melgren to finalize the Jury Questionnaire; Status Conference set for 2/5/2018 at 08:30 AM in Wichita Courtroom 408 (EFM) before District Judge Eric F. Melgren to review Jury Questionnaires of those to be summoned for jury selection. Signed by District Judge Eric F. Melgren on 11/17/2017. (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) (cm) (Entered: 11/17/2017) |
| 11/30/2017 | 185 | MOTION to Continue Jury Trial and Deadlines by Patrick Eugene Stein. (Shultz, Michael) (Entered: 11/30/2017) |
| 11/30/2017 | 186 | NOTICE OF HEARING as to Defendants Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright THIS IS AN OFFICIAL NOTICE FOR THIS HEARING (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) Telephone Conference set for 12/1/2017 at 02:00 PM in Wichita Room 414 (EFM) before District Judge Eric F. Melgren re 185 Motion to Continue Jury Trial and Deadlines. No sooner than 10 minutes before, parties are directed to call |

| | | |
|---|---|---|
| | | 215–446–3662; enter access code 5024283; press # to enter as a participant. (cm) (Entered: 11/30/2017) |
| 12/01/2017 | 187 | MINUTE ENTRY for proceedings held before District Judge Eric F. Melgren: granting in part and denying in part 185 Motion to Continue as to Patrick Eugene Stein (2). The Court GRANTED the Motion to Continue but DENIED the amount of time requested. See attached Minute Sheet for all deadlines. Motions due by 1/11/2018. Response deadline 1/22/2018. Motion Hearing set for 2/20/2018 at 08:30 AM and 2/21/2018 at 08:30 AM in Wichita Courtroom 408 (EFM) before District Judge Eric F. Melgren. Jury Trial set for 3/19/2018 at 08:30 AM in Wichita Courtroom 408 (EFM) before District Judge Eric F. Melgren. TELEPHONE CONFERENCE as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright held on 12/1/2017. (Court Reporter Jo Wilkinson.) (cm) (Entered: 12/01/2017) |
| 12/04/2017 | | **Set Deadlines/Hearings of the Same Type – Public: Status Conference, review questionnaires for jury summons, set for 3/5/2018 at 08:30 AM in Wichita Courtroom 408 (EFM) before District Judge Eric F. Melgren. (cm)** (Entered: 12/04/2017) |
| 12/08/2017 | 188 | MOTION for order to Have Prospective Jurors Summoned from Multiple Jury Divisions by Curtis Wayne Allen. (Federico, Richard) (Entered: 12/08/2017) |
| 12/08/2017 | 189 | MOTION for Joinder by Gavin Wayne Wright. (Schmidt, Kari) (Entered: 12/08/2017) |
| 12/08/2017 | 190 | MOTION for Joinder by Patrick Eugene Stein. (Pratt, James) (Entered: 12/08/2017) |
| 12/12/2017 | 191 | ORDER granting 190 Motion for Joinder as to Patrick Eugene Stein (2); granting 189 Motion for Joinder as to Gavin Wayne Wright (3) Signed by District Judge Eric F. Melgren on 12/12/2017. (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) (cm) (Entered: 12/12/2017) |
| 12/15/2017 | 192 | NOTICE of Expert Testimony pursuant to Rule 16(b)(1)(C) as to Curtis Wayne Allen (Federico, Richard) (Entered: 12/15/2017) |
| 12/19/2017 | 193 | MINUTE ENTRY for proceedings held before District Judge Eric F. Melgren: STATUS CONFERENCE as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright held on 12/19/2017. (Court Reporter Lora Appino Barnett and Jana McKinney.) (cm) (Entered: 12/19/2017) |
| 12/21/2017 | 194 | NOTICE OF HEARING ON MOTION as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright.  THIS IS AN OFFICIAL NOTICE FOR THIS HEARING 188 MOTION for order to Have Prospective Jurors Summoned from Multiple Jury Divisions : (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) Motion Hearing set for 1/3/2018 at 01:30 PM in Wichita Courtroom 408 (EFM) before District Judge Eric F. Melgren. (cm) (Entered: 12/21/2017) |
| 12/21/2017 | 195 | NOTICE OF CANCELLED HEARING: At the direction of Judge Eric F. Melgren, the STATUS CONFERENCE scheduled for 1/11/2018 as to Defendants Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright is cancelled. (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) (cm) (Entered: 12/21/2017) |
| 12/22/2017 | 196 | RESPONSE IN OPPOSITION by USA as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright re 188 MOTION for order to Have Prospective Jurors Summoned from Multiple Jury Divisions (Berkower, Risa) (Entered: 12/22/2017) |
| 01/02/2018 | 197 | NOTICE OF ADDITIONAL AUTHORITIES by USA as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright re 196 Response in Opposition (Attachments: # 1 Exhibit)(Mattivi, Anthony) (Entered: 01/02/2018) |
| 01/03/2018 | 198 | MINUTE ENTRY for proceedings held before District Judge Eric F. Melgren: MOTION HEARING as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright held on 1/3/2018 re 188 MOTION for order to Have Prospective Jurors Summoned from Multiple Jury Divisions filed by Curtis Wayne Allen. An Order will be issued by the Court in the next several days. (Court Reporter Jo Wilkinson.) (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) (cm) (Entered: 01/03/2018) |

| 01/08/2018 | 199 | NOTICE OF EXPERT TESTIMONY pursuant to Rule 16(a)(1)(G) by USA as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright *Government's Supplemental Notice of Expert Testimony* (Berkower, Risa) (Entered: 01/08/2018) |
|---|---|---|
| 01/09/2018 | 200 | NOTICE of Withdrawal of Previously Filed Notice of Expert Testimony as to Patrick Eugene Stein re 170 Notice (Other) (Pratt, James) (Entered: 01/09/2018) |
| 01/10/2018 | 201 | MOTION to Exclude *Testimony of Defendant's Expert Witness* by USA as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright. (Mattivi, Anthony) (Entered: 01/10/2018) |
| 01/11/2018 | 202 | MOTION to Exclude *Government's Expert Testimony*, MOTION for Hearing *Daubert Hearing* by Curtis Wayne Allen. (Federico, Richard) (Entered: 01/11/2018) |
| 01/11/2018 | 203 | MOTION to Suppress *Evidence and Request for Franks Hearing* by Patrick Eugene Stein. (Attachments: # 1 Affidavit Affidavit)(Pratt, James). Added MOTION for Hearing on 1/12/2018 (aa). (Entered: 01/11/2018) |
| 01/11/2018 | 204 | MEMORANDUM IN SUPPORT of 203 MOTION to Suppress *Evidence and Request for Franks Hearing* by Patrick Eugene Stein as to Patrick Eugene Stein (Attachments: # 1 Attachment 1, # 2 Attachment A, # 3 Attachment B, # 4 Attachment C, # 5 Attachment D, # 6 Attachment E, # 7 Attachments F and G, # 8 Attachment H, # 9 Attachment I)(Pratt, James) (Entered: 01/11/2018) |
| 01/11/2018 | 205 | MOTION for leave To File Additional Motions by Patrick Eugene Stein. (Pratt, James) (Entered: 01/11/2018) |
| 01/11/2018 | 206 | MOTION to Compel *Production of Impeachment Evidence about the Confidential Human Source and Undercover Employee Agents* by Curtis Wayne Allen. (Federico, Richard) (Entered: 01/11/2018) |
| 01/11/2018 | 207 | MOTION to Suppress *Items Seized from Oklahoma Residence* by Gavin Wayne Wright. (Attachments: # 1 Exhibit)(Schmidt, Kari) (Entered: 01/11/2018) |
| 01/11/2018 | 208 | MOTION to Suppress *CSLI, GPS, and other Phone evidence* by Gavin Wayne Wright. (Attachments: # 1 Exhibit)(Schmidt, Kari) (Entered: 01/11/2018) |
| 01/11/2018 | 209 | MOTION to Suppress *Facebook Warrant* by Curtis Wayne Allen. (Attachments: # 1 Exhibit A−801, # 2 Exhibit A−802)(Brannon, Melody) (Entered: 01/11/2018) |
| 01/11/2018 | 210 | MEMORANDUM IN SUPPORT of 209 MOTION to Suppress *Facebook Warrant* by Patrick Eugene Stein as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright *Supplement regarding Patrick Stein and Gavin Wright* (Pratt, James) (Entered: 01/11/2018) |
| 01/11/2018 | 211 | MOTION for Hearing *for Pretrial Determination of the Admissibility of Alleged Co−Conspirator Statements (James Hearing)* by Curtis Wayne Allen. (Brannon, Melody) (Entered: 01/11/2018) |
| 01/11/2018 | 212 | MOTION to dismiss counts 1 *or, Alternatively*, MOTION for Bill of Particulars by Curtis Wayne Allen. (Brannon, Melody) (Entered: 01/11/2018) |
| 01/17/2018 | 213 | MEMORANDUM AND ORDER denying 188 Motion for Order to have Prospective Jurors Summoned from Multiple Jury Divisions as to Curtis Wayne Allen (1) Signed by District Judge Eric F. Melgren on 1/17/2018. (cm) (Entered: 01/17/2018) |
| 01/21/2018 | 216 | RESPONSE TO MOTION by USA as to Patrick Eugene Stein re 205 MOTION for leave To File Additional Motions (Mattivi, Anthony) (Entered: 01/21/2018) |
| 01/22/2018 | 217 | RESPONSE TO MOTION by USA as to Gavin Wayne Wright re 207 MOTION to Suppress *Items Seized from Oklahoma Residence* (Attachments: # 1 Exhibit)(Mattivi, Anthony) (Entered: 01/22/2018) |
| 01/22/2018 | 218 | RESPONSE IN OPPOSITION by USA as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright re 209 MOTION to Suppress *Facebook Warrant and 210 Supplemental Motion to Suppress* (Attachments: # 1 Exhibit 1)(Berkower, Risa) (Entered: 01/22/2018) |
| 01/22/2018 | 219 | RESPONSE TO MOTION by USA as to Curtis Wayne Allen re 212 MOTION to dismiss counts 1 *or, Alternatively* MOTION for Bill of Particulars (Mattivi, Anthony) |

| | | (Entered: 01/22/2018) |
|---|---|---|
| 01/22/2018 | 220 | RESPONSE TO MOTION by USA as to Curtis Wayne Allen re 206 MOTION to Compel *Production of Impeachment Evidence about the Confidential Human Source and Undercover Employee Agents* (Mattivi, Anthony) (Entered: 01/22/2018) |
| 01/22/2018 | 221 | RESPONSE TO MOTION by Gavin Wayne Wright re 201 MOTION to Exclude *Testimony of Defendant's Expert Witness* (Schmidt, Kari) (Entered: 01/22/2018) |
| 01/22/2018 | 222 | RESPONSE TO MOTION by USA as to Gavin Wayne Wright re 208 MOTION to Suppress *CSLI, GPS, and other Phone evidence* (Mattivi, Anthony) (Entered: 01/22/2018) |
| 01/22/2018 | 223 | ORDER denying 205 Motion for Leave to File Additional Pre–Trial Motions as to Patrick Eugene Stein (2). Signed by District Judge Eric F. Melgren on 1/22/2018. (cm) (Entered: 01/22/2018) |
| 01/22/2018 | 224 | RESPONSE TO MOTION by USA as to Curtis Wayne Allen re 211 MOTION for Hearing *for Pretrial Determination of the Admissibility of Alleged Co–Conspirator Statements (James Hearing)* (Mattivi, Anthony) (Entered: 01/22/2018) |
| 01/22/2018 | 225 | RESPONSE IN OPPOSITION by USA as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright re 203 MOTION to Suppress *Evidence and Request for Franks Hearing* MOTION for Hearing (Berkower, Risa) (Entered: 01/22/2018) |
| 01/22/2018 | 226 | RESPONSE TO MOTION by USA as to Curtis Wayne Allen re 202 MOTION to Exclude *Government's Expert Testimony* MOTION for Hearing *Daubert Hearing* (Mattivi, Anthony) (Entered: 01/22/2018) |
| 01/23/2018 | 227 | MOTION to Dismiss Indictment *or Stay Proceedings for Substantial Failure to Comply with the Jury Act* by Curtis Wayne Allen. (Attachments: # 1 Exhibit Curtis Allen Declaration, # 2 Exhibit Declaration of Mr. Watt, # 3 Exhibit Editorial, # 4 Exhibit Declaration of Mr. Woods, # 5 Exhibit Declaration of Mr. Nolte, # 6 Exhibit Declaration of Mr. Fuhrmann, # 7 Exhibit Declaration of Ms. McKnight)(Federico, Richard) (Entered: 01/23/2018) |
| 01/30/2018 | 228 | MANDATE from 10CCA: dismissing appeal as to Curtis Wayne Allen (Appeal No. 17–3200) (Attachments: # 1 Mandate issued letter)(sz) (Entered: 01/30/2018) |
| 02/05/2018 | 231 | REPLY TO RESPONSE TO MOTION by Curtis Wayne Allen re 211 MOTION for Hearing *for Pretrial Determination of the Admissibility of Alleged Co–Conspirator Statements (James Hearing)* (Brannon, Melody) (Entered: 02/05/2018) |
| 02/05/2018 | 232 | REPLY TO RESPONSE TO MOTION by Curtis Wayne Allen re 212 MOTION to dismiss counts 1 *or, Alternatively* MOTION for Bill of Particulars (Federico, Richard) (Entered: 02/05/2018) |
| 02/05/2018 | 233 | REPLY TO RESPONSE TO MOTION by Patrick Eugene Stein re 203 MOTION to Suppress *Evidence and Request for Franks Hearing* MOTION for Hearing (Pratt, James) (Entered: 02/05/2018) |
| 02/05/2018 | 234 | REPLY TO RESPONSE TO MOTION by Curtis Wayne Allen re 206 MOTION to Compel *Production of Impeachment Evidence about the Confidential Human Source and Undercover Employee Agents* (Attachments: # 1 Exhibit A–810)(Federico, Richard) (Entered: 02/05/2018) |
| 02/05/2018 | 235 | REPLY TO RESPONSE TO MOTION by Gavin Wayne Wright re 207 MOTION to Suppress *Items Seized from Oklahoma Residence* (Schmidt, Kari) (Entered: 02/05/2018) |
| 02/05/2018 | 236 | REPLY TO RESPONSE TO MOTION by Curtis Wayne Allen re 202 MOTION to Exclude *Government's Expert Testimony* MOTION for Hearing *Daubert Hearing* (Attachments: # 1 Exhibit A–811, # 2 Exhibit A–812)(Federico, Richard) (Entered: 02/05/2018) |
| 02/05/2018 | 237 | REPLY TO RESPONSE TO MOTION by Curtis Wayne Allen re 209 MOTION to Suppress *Facebook Warrant* (Brannon, Melody) (Entered: 02/05/2018) |

| 02/05/2018 | 238 | REPLY TO RESPONSE TO MOTION by Gavin Wayne Wright re 208 MOTION to Suppress *CSLI, GPS, and other Phone evidence* (Schmidt, Kari) (Entered: 02/05/2018) |
| 02/05/2018 | 239 | REPLY TO RESPONSE TO MOTION by USA as to Gavin Wayne Wright re 201 MOTION to Exclude *Testimony of Defendant's Expert Witness Dr. Amy Cooter* (Mattivi, Anthony) (Entered: 02/05/2018) |
| 02/06/2018 | 240 | RESPONSE IN OPPOSITION by USA as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright re 227 MOTION to Dismiss Indictment *or Stay Proceedings for Substantial Failure to Comply with the Jury Act* (Berkower, Risa) (Entered: 02/06/2018) |
| 02/13/2018 | 243 | MOTION to Appoint Counsel *Additional CJA Counsel* by Gavin Wayne Wright. (Schmidt, Kari) (Entered: 02/13/2018) |
| 02/14/2018 | 244 | ORDER GRANTING MOTION FOR APPOINTMENT OF COUNSEL granting 243 Motion to Appoint Counsel as to Gavin Wayne Wright (3). Tyler Emerson appointed as to Gavin Wayne Wright (3). Signed by District Judge Eric F. Melgren on 2/14/2018. (sz) (Entered: 02/14/2018) |
| 02/17/2018 | 251 | ENTRY OF APPEARANCE on behalf of USA by Mary J. Hahn (Hahn, Mary) (Entered: 02/17/2018) |
| 02/19/2018 | 252 | MOTION to Exclude *Forensic Reports and Expert Testimony* by Curtis Wayne Allen. (Brannon, Melody) (Entered: 02/19/2018) |
| 02/20/2018 | 253 | SEALED MOTION for Leave to File Under Seal by Curtis Wayne Allen. (Attachments: # 1 Proposed Sealed Document A)(Brannon, Melody) (Entered: 02/20/2018) |
| 02/20/2018 | 254 | ORDER granting 253 Sealed Motion for Leave to File Under Seal. Counsel is directed to file forthwith the requested document(s) with an event from the SEALED DOCUMENTS category Signed by District Judge Eric F. Melgren on 02–20–2018. (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) (sm) (Entered: 02/20/2018) |
| 02/20/2018 | 255 | SEALED MOTION by Curtis Wayne Allen. (Brannon, Melody) (Entered: 02/20/2018) |
| 02/21/2018 | 256 | MINUTE ENTRY for proceedings held before District Judge Eric F. Melgren: MOTION HEARING as to Curtis Wayne Allen, Patrick Eugene Stein, and Gavin Wayne Wright held on 2/20/2018 and 2/21/2018. 201 Motion to Exclude denied; 202 Motion to Exclude granted in part and denied in part; 202 Motion for Hearing denied; 206 Motion to Compel denied; 209 Motion to Suppress granted; 211 Motion for Hearing granted; 203 Motion to Suppress granted in part and taken under advisement in part; 207 Motion to Suppress denied; 208 Motion to Suppress denied; Franks Hearing set for 3/19/2018 at 08:30 AM in Wichita Courtroom 408 (EFM)before District Judge Eric F. Melgren. James Hearing set for 3/19/2018 immediately following the conclusion of the Franks Hearing at approximately 10:30 a.m. (See attached Minute Sheet for additional information/deadlines) (Court Reporter Jo Wilkinson & Jana McKinney) (jmr) Modified on 2/22/2018 to show that 203 was granted in part and taken under advisement in part (cs). (Entered: 02/21/2018) |
| 02/22/2018 | 257 | NOTICE OF DOCKET TEXT MODIFICATION by Deputy Clerk regarding 256 – the text of the minute entry was modified to reflect that 203 , the motion to suppress was granted in part and taken under advisement in part. The full text of the minute entry reads as follows: MINUTE ENTRY for proceedings held before District Judge Eric F. Melgren: MOTION HEARING as to Curtis Wayne Allen, Patrick Eugene Stein, and Gavin Wayne Wright held on 2/20/2018 and 2/21/2018. 201 Motion to Exclude denied; 202 Motion to Exclude granted in part and denied in part; 202 Motion for Hearing denied; 206 Motion to Compel denied; 209 Motion to Suppress granted; 211 Motion for Hearing granted; 203 Motion to Suppress granted in part and taken under advisement in part; 207 Motion to Suppress denied; 208 Motion to Suppress denied; Franks Hearing set for 3/19/2018 at 08:30 AM in Wichita Courtroom 408 (EFM) before District Judge Eric F. Melgren. James Hearing set for 3/19/2018 immediately following the conclusion of the Franks Hearing at approximately 10:30 a.m. (See attached Minute Sheet for additional information/deadlines) (Court Reporter Jo Wilkinson & Jana McKinney) (jmr) Modified on 2/22/2018 to show that 203 was granted in part and taken under advisement in part (cs). (cs) (Entered: 02/22/2018) |

2/20 only; 2/21 already fully transcribed (see doc. 423)

| 02/23/2018 | 258 | MOTION to Compel *Discovery* by Curtis Wayne Allen. (Brannon, Melody) (Entered: 02/23/2018) |
| --- | --- | --- |
| 02/26/2018 | 259 | CERTIFICATE OF FILING OF TRANSCRIPT by Court Reporter Jo Wilkinson (jw) (Entered: 02/26/2018) |
| 02/26/2018 | 260 | TRANSCRIPT of Excerpt of Motion Hearing held February 20, 2018, as to Curtis Wayne Allen before Judge Eric F. Melgren, Court Reporter Jo Wilkinson, 316–315–4334, jo_wilkinson@ksd.uscourts.gov. Transcript purchased by: Ms. Melody J. Brannon.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS: Within 7 calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal data identifiers from the electronic transcript of the court proceeding. The policy is located on our website at www.ksd.uscourts.gov. Please read this policy carefully. If no Notice of Intent to Redact is filed within the allotted time, this transcript will be made electronically available on the date set forth below.**<br><br>Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Release of Transcript Restriction set for 5/29/2018. (jw) (Entered: 02/26/2018) |
| 02/26/2018 | 261 | RESPONSE IN OPPOSITION by USA as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright re 252 MOTION to Exclude *Forensic Reports and Expert Testimony* (Attachments: # 1 Exhibit, # 2 Exhibit)(Mattivi, Anthony) (Entered: 02/26/2018) |
| 02/26/2018 | 262 | RESPONSE IN OPPOSITION by USA as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright re 258 MOTION to Compel *Discovery*, 255 SEALED MOTION (Mattivi, Anthony) (Entered: 02/26/2018) |
| 02/27/2018 | | **Set/Reset Hearings as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright per 256 : In Court Franks Hearing set for 3/19/2018 at 08:30 AM in Wichita Courtroom 408 (EFM) before District Judge Eric F. Melgren. In Court James Hearing set for 3/19/2018 at 10:30 AM in Wichita Courtroom 408 (EFM) before District Judge Eric F. Melgren. (mam)** (Entered: 02/27/2018) |
| 02/27/2018 | 264 | MEMORANDUM AND ORDER denying 227 Motion to Dismiss Indictment as to Curtis Wayne Allen (1) Signed by District Judge Eric F. Melgren on 2/27/2018. (cm) (Entered: 02/27/2018) |
| 02/27/2018 | 265 | NOTICE OF HEARING as to Defendants Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright   THIS IS AN OFFICIAL NOTICE FOR THIS HEARING (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) At the conclusion of the Motions Hearing of 2/20 & 2/21/2018, and after discussions with the parties, the Court scheduled the Jury Trial to begin on 3/20/2018 at 08:30 AM in Wichita Courtroom 238 before District Judge Eric F. Melgren. (cm) (Entered: 02/27/2018) |
| 02/28/2018 | 267 | RESPONSE IN OPPOSITION by USA as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright re 212 MOTION to dismiss counts 1 *or, Alternatively* MOTION for Bill of Particulars (Mattivi, Anthony) (Entered: 02/28/2018) |
| 03/06/2018 | 275 | MINUTE ENTRY for proceedings held before District Judge Eric F. Melgren: denying 212 Motion to Dismiss Counts as to Curtis Wayne Allen (1); denying 212 Motion for Bill of Particulars as to Curtis Wayne Allen (1); granting 252 Motion to Exclude as to Curtis Wayne Allen (1); granting in part and denying in part 255 Sealed Motion as to Curtis Wayne Allen (1); granting in part and denying in part 258 Motion to Compel as to Curtis Wayne Allen (1); STATUS CONFERENCE–Juror Questionnaire Hearing as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright held on 3/5/2018. See Minute Sheet for additional deadlines. (Court Reporter Jo Wilkinson.) (cm) Modified on 4/23/2018 to correct date of Status Conference(sz). (Entered: 03/06/2018) |

| 03/08/2018 | 280 | WITNESS LIST by USA as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright (Mattivi, Anthony) (Entered: 03/08/2018) |
| 03/08/2018 | 281 | EXHIBIT LIST by USA as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright (Attachments: # 1 Exhibit List)(Mattivi, Anthony) (Entered: 03/08/2018) |
| 03/09/2018 | 282 | MOTION to Exclude *Testimony of Defense Expert Taylor* by USA as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright. (Attachments: # 1 Exhibit)(Mattivi, Anthony) (Entered: 03/09/2018) |
| 03/12/2018 | 283 | TRIAL BRIEF by USA as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright (Mattivi, Anthony) (SEALED PER EFM CHAMBERS) Modified on 3/13/2018 to reflect document was sealed (sz). (Entered: 03/12/2018) |
| 03/12/2018 | 284 | TRIAL BRIEF by USA as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright (Mattivi, Anthony) (Entered: 03/12/2018) |
| 03/12/2018 | 285 | MOTION for Protective Order by USA as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Mattivi, Anthony) (Entered: 03/12/2018) |
| 03/12/2018 | 287 | MOTION in Limine *to Preclude Argument of Entrapment* by USA as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright. (Mattivi, Anthony) (Entered: 03/12/2018) |
| 03/12/2018 | 288 | Unopposed MOTION in Limine *to Exclude Irrelevant and Inadmissible Evidence* by Patrick Eugene Stein. (Pratt, James) (Entered: 03/12/2018) |
| 03/12/2018 | 289 | MOTION in Limine *re Jury Nullification* by USA as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright. (Mattivi, Anthony) (Entered: 03/12/2018) |
| 03/12/2018 | 290 | MOTION in Limine *to Preclude Improper Impeachment Evidence* by USA as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright. (Mattivi, Anthony) (Entered: 03/12/2018) |
| 03/12/2018 | 291 | TRIAL BRIEF by USA as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright (Hahn, Mary) (Entered: 03/12/2018) |
| 03/12/2018 | 292 | MOTION in Limine *Re: Fort Riley Bomb Test* by Curtis Wayne Allen. (Federico, Richard) (Entered: 03/12/2018) |
| 03/12/2018 | 293 | MOTION in Limine *to Exclude Irrelevant and Inadmissible Evidence* by Patrick Eugene Stein. (Shultz, Michael) (Entered: 03/12/2018) |
| 03/12/2018 | 294 | MOTION in Limine by Gavin Wayne Wright. (Schmidt, Kari) (Entered: 03/12/2018) |
| 03/12/2018 | 295 | MOTION for Joinder *to Stein Motion in Limine Doc 293* by Gavin Wayne Wright. (Schmidt, Kari) (Entered: 03/12/2018) |
| 03/12/2018 | 296 | MOTION to Suppress *Second Facebook Warrant* by Curtis Wayne Allen. (Brannon, Melody) (Entered: 03/12/2018) |
| 03/12/2018 | 297 | MOTION in Limine *Re: Exclude Inadmissible Grand Jury Testimony* by Curtis Wayne Allen. (Federico, Richard) (Entered: 03/12/2018) |
| 03/12/2018 | 298 | Second MOTION in Limine *re CHS Statements* by Gavin Wayne Wright. (Schmidt, Kari) (Entered: 03/12/2018) |
| 03/12/2018 | 299 | Third MOTION in Limine *re Collective references* by Gavin Wayne Wright. (Schmidt, Kari) (Entered: 03/12/2018) |
| 03/12/2018 | 300 | MOTION in Limine by Curtis Wayne Allen. (Federico, Richard) (Entered: 03/12/2018) |
| 03/15/2018 | 305 | RESPONSE IN OPPOSITION by Patrick Eugene Stein re 287 MOTION in Limine *to Preclude Argument of Entrapment* (Shultz, Michael) (Entered: 03/15/2018) |
| 03/15/2018 | 306 | RESPONSE TO MOTION by Curtis Wayne Allen re 282 MOTION to Exclude *Testimony of Defense Expert Taylor* (Federico, Richard) (Entered: 03/15/2018) |

| 03/15/2018 | 307 | RESPONSE TO MOTION by Curtis Wayne Allen re 289 MOTION in Limine *re Jury Nullification* (Federico, Richard) (Entered: 03/15/2018) |
| 03/15/2018 | 308 | RESPONSE TO MOTION by Curtis Wayne Allen re 285 MOTION for Protective Order (Attachments: # 1 A – Transcript from USA v. Mohamud)(Federico, Richard) (Entered: 03/15/2018) |
| 03/15/2018 | 309 | RESPONSE re 291 Trial Brief by Curtis Wayne Allen (Brannon, Melody) (Entered: 03/15/2018) |
| 03/15/2018 | 310 | SUPPLEMENT to 211 MOTION for Hearing *for Pretrial Determination of the Admissibility of Alleged Co−Conspirator Statements (James Hearing)* by Curtis Wayne Allen (Brannon, Melody) (Entered: 03/15/2018) |
| 03/15/2018 | 311 | RESPONSE TO MOTION by Gavin Wayne Wright re 290 MOTION in Limine *to Preclude Improper Impeachment Evidence* (Schmidt, Kari) (Entered: 03/15/2018) |
| 03/15/2018 | 312 | RESPONSE IN OPPOSITION by USA as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright re 296 MOTION to Suppress *Second Facebook Warrant* (Berkower, Risa) (Entered: 03/15/2018) |
| 03/15/2018 | 313 | RESPONSE IN OPPOSITION by USA as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright re 293 MOTION in Limine *to Exclude Irrelevant and Inadmissible Evidence*, 292 MOTION in Limine *Re: Fort Riley Bomb Test* (Hahn, Mary) (Entered: 03/15/2018) |
| 03/15/2018 | 314 | RESPONSE IN OPPOSITION by USA as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright re 297 MOTION in Limine *Re: Exclude Inadmissible Grand Jury Testimony*, 293 MOTION in Limine *to Exclude Irrelevant and Inadmissible Evidence*, 298 Second MOTION in Limine *re CHS Statements*, 299 Third MOTION in Limine *re Collective references*, 300 MOTION in Limine , 294 MOTION in Limine (Mattivi, Anthony) (Entered: 03/15/2018) |
| 03/16/2018 | 315 | Second MOTION to Exclude *Testimony by Dr. Amy Cooter* by USA as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright. (Attachments: # 1 Exhibit 1 Report by Dr. Cooter, # 2 Exhibit 2 Gavin Wright Interview, # 3 Exhibit 3 Notes on telephone interviews, # 4 Exhibit 4 Methodology Ltr, # 5 Exhibit 5 List of sources, # 6 Exhibit 6 CV, # 7 Exhibit 7 Dissertation excerpts)(Hahn, Mary) (Entered: 03/16/2018) |
| 03/16/2018 | 316 | ORDER granting 288 Unopposed Motion in Limine as to Patrick Eugene Stein (2) Signed by District Judge Eric F. Melgren on 3/16/2018. (cm) (Entered: 03/16/2018) |
| 03/16/2018 | 317 | ORDER granting 295 Motion for Joinder as to Gavin Wayne Wright (3) Signed by District Judge Eric F. Melgren on 3/16/2018. (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) (cm) (Entered: 03/16/2018) |
| 03/16/2018 | 319 | REPLY TO RESPONSE TO MOTION by USA as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright re 285 MOTION for Protective Order (Mattivi, Anthony) (Entered: 03/16/2018) |
| 03/16/2018 | 320 | PROPOSED JURY INSTRUCTIONS by Curtis Wayne Allen as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright (Brannon, Melody) (Entered: 03/16/2018) |
| 03/18/2018 | 321 | PROPOSED JURY INSTRUCTIONS by USA as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright (Mattivi, Anthony) (Entered: 03/18/2018) |
| 03/18/2018 | 322 | RESPONSE TO MOTION by Gavin Wayne Wright re 315 Second MOTION to Exclude *Testimony by Dr. Amy Cooter* MOTION for Hearing (Schmidt, Kari) (Entered: 03/18/2018) |
| 03/19/2018 | | MINUTE ENTRY for proceedings held before District Judge Eric F. Melgren: MOTION HEARING–Franks Hearing as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright held on 3/19/2018. (Court Reporter Jo Wilkinson) (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) (cm) (Entered: 11/20/2018) |
| 03/20/2018 | 324 | MINUTE ENTRY for proceedings held before District Judge Eric F. Melgren: JURY SELECTION as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright |

| | | held on 3/20/2018. (Court Reporter Jo Wilkinson.) (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) (cm) (Entered: 03/21/2018) |
|---|---|---|
| 03/21/2018 | 323 | MINUTE ENTRY for proceedings held before District Judge Eric F. Melgren: denying 203 Part–1– Motion to Suppress Evidence; this motion is a 2–part motion–Part 2, Motion for Hearing, was previously ruled on by the Court; granting 282 Motion to Exclude as to Curtis Wayne Allen (1), Patrick Eugene Stein (2), Gavin Wayne Wright (3); granting 285 Motion for Protective Order as to Curtis Wayne Allen (1), Patrick Eugene Stein (2), Gavin Wayne Wright (3); granting 287 Motion in Limine as to Curtis Wayne Allen (1), Patrick Eugene Stein (2), Gavin Wayne Wright (3); denying as moot 289 Motion in Limine as to Curtis Wayne Allen (1), Patrick Eugene Stein (2), Gavin Wayne Wright (3); granting in part and denying in part 290 Motion in Limine as to Curtis Wayne Allen (1), Patrick Eugene Stein (2), Gavin Wayne Wright (3); granting in part and denying in part 292 Motion in Limine as to Curtis Wayne Allen (1); granting in part and denying in part 297 Motion in Limine as to Curtis Wayne Allen (1); granting in part and denying in part 300 Motion in Limine as to Curtis Wayne Allen (1); granting in part and denying in part 293 Motion in Limine as to Patrick Eugene Stein (2); denying 294 Motion in Limine as to Gavin Wayne Wright (3); denying 298 Motion in Limine as to Gavin Wayne Wright (3); denying 299 Motion in Limine as to Gavin Wayne Wright (3); EVIDENTIARY HEARING as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright held on 3/19/2018. (Court Reporter Jo Wilkinson.) (Attachments: # 1 Witness Sheet, # 2 Exhibit List Government, # 3 Exhibit List Defendant) (cm) Modified on 4/20/2018, hearing was held on 3/19/2018. (mam) (Entered: 03/21/2018) |
| 03/21/2018 | 326 | MINUTE ENTRY for proceedings held before District Judge Eric F. Melgren: JURY SELECTION as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright held on 3/21/2018. (Court Reporter Jo Wilkinson.) (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) (cm) (Entered: 03/21/2018) |
| 03/22/2018 | 327 | MINUTE ENTRY for proceedings held before District Judge Eric F. Melgren: JURY SELECTION COMPLETED as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright held on 3/22/2018. (Court Reporter Jo Wilkinson.) (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) (cm) (Entered: 03/22/2018) |
| 03/22/2018 | 328 | MINUTE ENTRY for proceedings held before District Judge Eric F. Melgren: JURY TRIAL BEGAN as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright held on 3/22/2018. (Court Reporter Jo Wilkinson.) (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) (cm) (Entered: 03/22/2018) |
| 03/23/2018 | 329 | MINUTE ENTRY for proceedings held before District Judge Eric F. Melgren: JAMES HEARING as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright held on 3/23/2018. The Court will issue an Order within the next few days with regard to Doc. 296 but the ruling announced in open court is final. The James Hearing was not concluded and will reconvene 3/26/2018 as outlined in the Minute Sheet. (Court Reporter Jo Wilkinson.) (Attachments: # 1 Exhibit Defense) (cm) (Entered: 03/23/2018) |
| 03/25/2018 | 330 | WITNESS LIST by Gavin Wayne Wright (Schmidt, Kari) (Entered: 03/25/2018) |
| 03/26/2018 | 331 | MOTION to Conditionally Admit Exhibits Pursuant to Fed. R. Evid. 104b by USA as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright. (Hahn, Mary) (Entered: 03/26/2018) |
| 03/26/2018 | 332 | ORDER granting 331 Motion to Conditionally Admit Exhibits Pursuant to Fed. R. Evid 104b as to Gavin Wayne Wright (3). Signed by District Judge Eric F. Melgren on 3/26/2018. (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) (cm) (Entered: 03/26/2018) |
| 03/26/2018 | 333 | WITNESS LIST by USA as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright (Mattivi, Anthony) (Entered: 03/26/2018) |
| 03/26/2018 | 334 | EXHIBIT LIST by USA as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright (Attachments: # 1 Exhibit List)(Mattivi, Anthony) (Entered: 03/26/2018) |

| 03/26/2018 | 336 | MINUTE ENTRY for proceedings held before District Judge Eric F. Melgren: JURY TRIAL as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright held on 3/26/2018. (Court Reporter Jo Wilkinson.) (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) (cm) Modified on 3/28/2018 to correct hearing date (aa). (Entered: 03/27/2018) |
|---|---|---|
| 03/26/2018 | 337 | MINUTE ENTRY for proceedings held before District Judge Eric F. Melgren: JAMES HEARING as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright held on 3/26/2018. (Court Reporter Jo Wilkinson.) (cm) Modified on 3/28/2018 to correct hearing date (aa). (Entered: 03/27/2018) |
| 03/27/2018 | 335 | EXHIBIT LIST by Curtis Wayne Allen (Attachments: # 1 Exhibit List)(Federico, Richard) (Entered: 03/27/2018) |
| 03/27/2018 | 339 | MINUTE ENTRY for proceedings held before District Judge Eric F. Melgren: JURY TRIAL as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright held on 3/27/2018. (Court Reporter Jo Wilkinson.) (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) (cm) (Entered: 03/28/2018) |
| 03/28/2018 | 340 | EXHIBIT LIST by Gavin Wayne Wright (Schmidt, Kari) (Entered: 03/28/2018) |
| 03/28/2018 | | NOTICE OF DOCKET TEXT MODIFICATION by Deputy Clerk regarding the minute entries filed at docket entries 336 & 337 . The docket text has been modified to reflect that the hearings were actually held on 03/26/2018. (aa) (Entered: 03/28/2018) |
| 03/28/2018 | 342 | MINUTE ENTRY for proceedings held before District Judge Eric F. Melgren: JURY TRIAL as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright held on 3/28/2018. (Court Reporter Jo Wilkinson.) (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) (cm) (Entered: 03/29/2018) |
| 03/29/2018 | 343 | MINUTE ENTRY for proceedings held before District Judge Eric F. Melgren: JURY TRIAL as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright held on 3/29/2018. (Court Reporter Jo Wilkinson.) (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) (cm) (Entered: 03/30/2018) |
| 03/30/2018 | 344 | WITNESS LIST by USA as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright (Mattivi, Anthony) (Entered: 03/30/2018) |
| 04/01/2018 | 345 | MOTION in Limine *to Limit Cross–Examination of CHS* by USA as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright. (Berkower, Risa) (Entered: 04/01/2018) |
| 04/02/2018 | 346 | EXHIBIT LIST by Curtis Wayne Allen (Brannon, Melody) (Entered: 04/02/2018) |
| 04/02/2018 | 347 | MOTION for Reconsideration *of order denying IRS and SSA evidence* by Gavin Wayne Wright. (Schmidt, Kari) (Entered: 04/02/2018) |
| 04/02/2018 | 348 | MOTION in Limine *to Include Telephone Call evidence* by Gavin Wayne Wright. (Schmidt, Kari) (Entered: 04/02/2018) |
| 04/02/2018 | 351 | MINUTE ENTRY for proceedings held before District Judge Eric F. Melgren: JURY TRIAL as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright held on 4/2/2018. (Court Reporter Jo Wilkinson.) (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) (cm) (Entered: 04/03/2018) |
| 04/03/2018 | 349 | RESPONSE IN OPPOSITION by USA as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright re 348 MOTION in Limine *to Include Telephone Call evidence* (Mattivi, Anthony) (Entered: 04/03/2018) |
| 04/03/2018 | 350 | EXHIBIT LIST by Curtis Wayne Allen (Attachments: # 1 Exhibit List)(Brannon, Melody) (Entered: 04/03/2018) |
| 04/03/2018 | 352 | RESPONSE IN OPPOSITION by USA as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright re 348 MOTION in Limine *to Include Telephone Call evidence* (Berkower, Risa) (Entered: 04/03/2018) |
| 04/03/2018 | 353 | MINUTE ENTRY for proceedings held before District Judge Eric F. Melgren: JURY TRIAL as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright held on 4/3/2018. (Court Reporter Jo Wilkinson.) (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) (cm) (Entered: 04/04/2018) |

| 04/04/2018 | 354 | MINUTE ENTRY for proceedings held before District Judge Eric F. Melgren: JURY TRIAL as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright held on 4/4/2018. (Court Reporter Jo Wilkinson.) (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) (cm) (Entered: 04/05/2018) |
|---|---|---|
| 04/05/2018 | 355 | MINUTE ENTRY for proceedings held before District Judge Eric F. Melgren: JURY TRIAL as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright held on 4/5/2018. (Court Reporter Jo Wilkinson.) (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) (cm) (Entered: 04/06/2018) |
| 04/06/2018 | 356 | SEALED MOTION by Gavin Wayne Wright. (Schmidt, Kari) Modified on 4/9/2018 to change motion type (sz). (Entered: 04/06/2018) |
| 04/09/2018 | 357 | WITNESS LIST by USA as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright (Mattivi, Anthony) (Entered: 04/09/2018) |
| 04/09/2018 | 358 | ORDER: Defendant Wright withdrew his notice of intent to call expert witness Dr. Amy Cooter, and therefore the Court is finding as moot 315 Motion to Exclude as to Curtis Wayne Allen (1), Patrick Eugene Stein (2), Gavin Wayne Wright (3); finding as moot 315 Motion for Hearing as to Curtis Wayne Allen (1), Patrick Eugene Stein (2), Gavin Wayne Wright (3) Signed by District Judge Eric F. Melgren on 4/9/2018. (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) (cm) (Entered: 04/09/2018) |
| 04/09/2018 | 360 | MOTION to Amend/Correct 89 Indictment by USA as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright. (Mattivi, Anthony) (Entered: 04/09/2018) |
| 04/09/2018 | 361 | TRIAL BRIEF by Curtis Wayne Allen (Federico, Richard) (Entered: 04/09/2018) |
| 04/09/2018 | 362 | WITNESS LIST by Curtis Wayne Allen (Federico, Richard) (Entered: 04/09/2018) |
| 04/09/2018 | 368 | MINUTE ENTRY for proceedings held before District Judge Eric F. Melgren: JURY TRIAL as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright held on 4/9/2018. (Court Reporter Jo Wilkinson.) (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) (cm) (Entered: 04/10/2018) |
| 04/10/2018 | 363 | MOTION to Exclude *to Exclude Testimony of Three Defense Witnesses* by USA as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright. (Attachments: # 1 Ex., # 2 Ex., # 3 Ex.)(Hahn, Mary) Modified on 4/10/2018 to correct the motion type (aa). (Entered: 04/10/2018) |
| 04/10/2018 | 364 | MOTION to EXCLUDE *to Exclude Materials Covered by Deliberative Process* by USA as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright. (Hahn, Mary) Modified on 4/10/2018 to correct motion type (aa). (Entered: 04/10/2018) |
| 04/10/2018 | 365 | RESPONSE by USA re 361 Trial Brief as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright (Hahn, Mary) Modified on 4/10/2018 to correct event type (aa). (Entered: 04/10/2018) |
| 04/10/2018 | 366 | MOTION for Acquittal by Gavin Wayne Wright. (Schmidt, Kari) (Entered: 04/10/2018) |
| 04/10/2018 | 367 | MEMORANDUM AND ORDER denying 296 Motion to Suppress Second Facebook Warrant as to Curtis Wayne Allen (1) Signed by District Judge Eric F. Melgren on 4/10/2018. (cm) (Entered: 04/10/2018) |
| 04/10/2018 | 369 | MINUTE ENTRY for proceedings held before District Judge Eric F. Melgren: JURY TRIAL as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright held on 4/10/2018. (Court Reporter Jo Wilkinson.) (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) (cm) (Entered: 04/11/2018) |
| 04/11/2018 | 370 | MINUTE ENTRY for proceedings held before District Judge Eric F. Melgren: JURY TRIAL as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright held on 4/11/2018. (Court Reporter Jo Wilkinson.) (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) (cm) (Entered: 04/11/2018) |
| 04/12/2018 | 371 | MOTION to dismiss counts 2 *for Constructive Amendment, or in the Alternative, to Confine Further Evidence, Instructions and Arguments to the Conspiracy Charged* by Curtis Wayne Allen. (Brannon, Melody) (Entered: 04/12/2018) |

| | | |
|---|---|---|
| 04/12/2018 | 372 | MINUTE ENTRY for proceedings held before District Judge Eric F. Melgren: JURY TRIAL as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright held on 4/12/2018. (Court Reporter Jo Wilkinson.) (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) (cm) (Entered: 04/13/2018) |
| 04/13/2018 | 373 | ORDER granting 360 Motion to Amend/Correct as to Curtis Wayne Allen (1), Patrick Eugene Stein (2), Gavin Wayne Wright (3); for reasons as stated on the record, granting in part and denying in part 363 Motion to Exclude as to Curtis Wayne Allen (1), Patrick Eugene Stein (2), Gavin Wayne Wright (3); denying as moot 364 Motion to Exclude as to Curtis Wayne Allen (1), Patrick Eugene Stein (2), Gavin Wayne Wright (3); for reasons as stated on the record, denying 366 Motion for Acquittal as to Gavin Wayne Wright (3) Signed by District Judge Eric F. Melgren on 4/13/2018. (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) (cm) (Entered: 04/13/2018) |
| 04/15/2018 | 374 | PROPOSED JURY INSTRUCTIONS –*Supplemental* by Curtis Wayne Allen (Brannon, Melody) (Entered: 04/15/2018) |
| 04/15/2018 | 375 | MEMORANDUM OF LAW by Curtis Wayne Allen *to Defendants' Supplemental Jury Instructions* (Brannon, Melody) (Entered: 04/15/2018) |
| 04/15/2018 | 376 | MOTION for Reconsideration re 366 MOTION for Acquittal filed by Gavin Wayne Wright by Gavin Wayne Wright. (Schmidt, Kari) (Entered: 04/15/2018) |
| 04/16/2018 | 377 | OBJECTIONS *Government's Objections to Proposed Jury Instructions* by USA as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright re 374 Proposed Jury Instructions (Attachments: # 1 Exhibit Redline of Proposed Instructions)(Berkower, Risa) Modified on 4/17/2018 to correct event type (aa). (Entered: 04/16/2018) |
| 04/16/2018 | 378 | RESPONSE IN OPPOSITION by USA as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright re 371 MOTION to dismiss counts 2 *for Constructive Amendment, or in the Alternative, to Confine Further Evidence, Instructions and Arguments to the Conspiracy Charged* (Hahn, Mary) (Entered: 04/16/2018) |
| 04/16/2018 | 379 | ORDER: For reasons as stated on the record, the Court is denying 371 Motion to Dismiss Counts as to Curtis Wayne Allen (1); denying 376 Motion for Reconsideration as to Gavin Wayne Wright (3). Signed by District Judge Eric F. Melgren on 4/16/2018. (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) (cm) (Entered: 04/16/2018) |
| 04/16/2018 | 380 | MINUTE ENTRY for proceedings held before District Judge Eric F. Melgren: JURY TRIAL as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright held on 4/16/2018. (Court Reporter Jo Wilkinson.) (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) (cm) (Entered: 04/17/2018) |
| 04/17/2018 | 381 | MINUTE ENTRY for proceedings held before District Judge Eric F. Melgren: JURY TRIAL as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright held on 4/17/2018. (Court Reporter Jo Wilkinson.) (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) (cm) (Entered: 04/17/2018) |
| 04/18/2018 | 382 | ORDER for JUROR LUNCH as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright Signed by District Judge Eric F. Melgren on 4/18/2018. (cm) (Entered: 04/18/2018) |
| 04/18/2018 | 383 | RESPONSE IN OPPOSITION by USA as to Gavin Wayne Wright re 376 MOTION for Reconsideration re 366 MOTION for Acquittal filed by Gavin Wayne Wright (Mattivi, Anthony) (Entered: 04/18/2018) |
| 04/18/2018 | 386 | Jury questions filed as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright. (aa) (Entered: 04/19/2018) |
| 04/18/2018 | 389 | JURY VERDICT as to Curtis Wayne Allen (1): Guilty on Counts 1ss & 2ss; as to Patrick Eugene Stein (2): Guilty on Counts 1ss & 2ss; and as to Gavin Wayne Wright (3): Guilty on Counts 1ss, 2ss & 6ss. (aa) (Additional attachment(s) added on 4/19/2018: # 1 Unredacted main document) (aa). (Entered: 04/19/2018) |
| 04/19/2018 | 384 | JURY INSTRUCTIONS as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright (cm) (Entered: 04/19/2018) |

| | | |
|---|---|---|
| 04/19/2018 | 387 | MINUTE ORDER as to Patrick Eugene Stein: at the conclusion of the Rule 29 conference the Court dismissed Counts 3 & 5 of the Second Superseding Indictment as to this defendant. Signed by District Judge Eric F. Melgren on 4/19/2018. (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) (cm) (Entered: 04/19/2018) |
| 04/19/2018 | 388 | MINUTE ORDER as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright: at the conclusion of the Jury Instructions Conference with all parties, a request was made by counsel, for ease of keeping track, to renumber the remaining charged counts. The Court agreed and changed Count 6 to Count 3. Signed by District Judge Eric F. Melgren on 4/19/2018. (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) (cm) (Entered: 04/19/2018) |
| 04/20/2018 | 390 | NOTICE OF HEARING as to Defendants Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright  THIS IS AN OFFICIAL NOTICE FOR THIS HEARING (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) At the close of jury trial, the Court set the sentencing for defendants. Sentencing set for 6/27/2018 at 01:00 PM in Wichita Courtroom 408 (EFM) before District Judge Eric F. Melgren. (cm) (Entered: 04/20/2018) |
| 04/24/2018 | 391 | SEALED TRANSCRIPT (Peremptory challenges) as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright (jw) (Entered: 04/24/2018) |
| 04/24/2018 | 392 | CERTIFICATE OF FILING OF TRANSCRIPTS by Court Reporter Jo Wilkinson (jw) (Entered: 04/24/2018) |
| 04/24/2018 | 393 | SEALED TRANSCRIPT (Alternate jurors) as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright (jw) (Entered: 04/24/2018) |
| 04/24/2018 | 394 | TRANSCRIPT of Excerpt of Jury Trial held April 17, 2018, as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright before Judge Eric F. Melgren, Court Reporter Jo Wilkinson, 316–315–4334, jo_wilkinson@ksd.uscourts.gov. Transcript purchased by: Ms. Melody Brannon. <br><br>NOTICE RE REDACTION OF TRANSCRIPTS: Within 7 calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal data identifiers from the electronic transcript of the court proceeding. The policy is located on our website at www.ksd.uscourts.gov. Please read this policy carefully. If no Notice of Intent to Redact is filed within the allotted time, this transcript will be made electronically available on the date set forth below. <br><br>Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Release of Transcript Restriction set for 7/23/2018. (jw) (Entered: 04/24/2018) |
| 04/26/2018 | 395 | TRIAL EXHIBIT LIST by USA as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright. (sz) (Entered: 04/26/2018) |
| 04/26/2018 | 396 | WITNESS LIST as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright. (sz) (Entered: 04/26/2018) |
| 05/01/2018 | 397 | REPLY TO RESPONSE TO MOTION by Gavin Wayne Wright re 376 MOTION for Reconsideration re 366 MOTION for Acquittal filed by Gavin Wayne Wright (Schmidt, Kari) (Entered: 05/01/2018) |
| 05/02/2018 | 398 | SEALED MOTION for Leave to File Under Seal by Curtis Wayne Allen. (Attachments: # 1 Document A)(Brannon, Melody) (Entered: 05/02/2018) |
| 05/02/2018 | 399 | NOTICE of Returned Exhibits as to Curtis Wayne Allen. All flash drives, CD's, DVD's given to the Court for Defendant for use during the trial have been returned to counsel via placing items in the mailbox in the Clerk's Office in the Federal Courthouse. (cm) (Entered: 05/02/2018) |
| 05/02/2018 | 400 | NOTICE of Returned Exhibits as to Patrick Eugene Stein. All flash drives, CD's, DVD's given to the Court for Defendant for use during the trial have been returned to counsel via regular U.S. Mail (cm) (Entered: 05/02/2018) |

| 05/02/2018 | 401 | ORDER granting 398 Sealed Motion for Leave to File Under Seal. Counsel is directed to file forthwith the requested document(s) with an event from the SEALED DOCUMENTS category as to Curtis Wayne Allen (1) Signed by District Judge Eric F. Melgren on 5/2/2018. (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) (cm) (Entered: 05/02/2018) |
|---|---|---|
| 05/02/2018 | 402 | NOTICE of Returned Exhibits as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright. All flash drives, CD's, DVD's given to the Court from Plaintiff for use during the trial have been returned to counsel for Plaintiff via regular U.S. Mail. (cm) (Entered: 05/02/2018) |
| 05/02/2018 | 403 | EXHIBIT LIST by Curtis Wayne Allen (Attachments: # 1 Exhibit List)(Brannon, Melody) (Entered: 05/02/2018) |
| 05/02/2018 | 404 | MOTION for New Trial by Curtis Wayne Allen. (Attachments: # 1 Attachment A – JERS Report)(Brannon, Melody) (Entered: 05/02/2018) |
| 05/02/2018 | 405 | SEALED MOTION IN SUPPORT of 404 MOTION for New Trial by Curtis Wayne Allen as to Curtis Wayne Allen (Attachments: # 1 Attachment B, # 2 Attachment C, # 3 Attachment D, # 4 Attachment E) (Brannon, Melody) (Entered: 05/02/2018) |
| 05/03/2018 | 406 | NOTICE of Returned Exhibits as to Gavin Wayne Wright. All flash drives, CD's, DVD's given to the Court from defendant for use during the trial have been returned to counsel via regular U.S. Mail. (cm) (Entered: 05/03/2018) |
| 05/04/2018 | 407 | MOTION to Continue Sentencing Hearing by Curtis Wayne Allen. (Brannon, Melody) (Entered: 05/04/2018) |
| 05/06/2018 | 408 | MOTION to Continue Sentencing Hearing by Patrick Eugene Stein. (Pratt, James) (Entered: 05/06/2018) |
| 05/07/2018 | 409 | CERTIFICATE OF FILING OF TRANSCRIPTS by Court Reporter Jo Wilkinson (jw) (Entered: 05/07/2018) |
| 05/07/2018 | 410 | TRANSCRIPT of Excerpt of Status Hearing held November 16, 2017, as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright before Judge Eric F. Melgren, Court Reporter Jo Wilkinson, 316–315–4334, jo_wilkinson@ksd.uscourts.gov. Transcript purchased by: Mr. Tony Mattivi, Ms. Mary Hahn, Mr. David Cora.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS: Within 7 calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal data identifiers from the electronic transcript of the court proceeding. The policy is located on our website at www.ksd.uscourts.gov. Please read this policy carefully. If no Notice of Intent to Redact is filed within the allotted time, this transcript will be made electronically available on the date set forth below.**<br><br>Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Release of Transcript Restriction set for 8/6/2018. (jw) (Entered: 05/07/2018) |
| 05/07/2018 | 411 | TRANSCRIPT of Excerpt of Juror Questionnaire Hearing held March 5, 2018, as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright before Judge Eric F. Melgren, Court Reporter Jo Wilkinson, 316–315–4334, jo_wilkinson@ksd.uscourts.gov. Transcript purchased by: Mr. Tony Mattivi, Ms. Mary Hahn, Mr. David Cora.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS: Within 7 calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal data identifiers from the electronic transcript of the court proceeding. The policy is located on our website at www.ksd.uscourts.gov. Please read this policy carefully. If no Notice of Intent to Redact is filed within the allotted time, this transcript will be made electronically available on the date set forth below.** |

| | | |
|---|---|---|
| | | Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Release of Transcript Restriction set for 8/6/2018. (jw) (Entered: 05/07/2018) |
| 05/14/2018 | 413 | ORDER granting 408 Motion to Continue Sentencing as to Patrick Eugene Stein (2). Sentencing set for 9/6/2018 at 01:30 PM in Wichita Courtroom 408 (EFM) before District Judge Eric F. Melgren. Signed by District Judge Eric F. Melgren on 5/14/2018. (cm) (Entered: 05/14/2018) |
| 05/14/2018 | 414 | ORDER granting 407 Motion to Continue Sentencing as to Curtis Wayne Allen (1). Sentencing set for 9/6/2018 at 01:30 PM in Wichita Courtroom 408 (EFM) before District Judge Eric F. Melgren. Signed by District Judge Eric F. Melgren on 5/14/2018. (cm) (Entered: 05/14/2018) |
| 05/14/2018 | 415 | NOTICE OF HEARING as to Defendant Gavin Wayne Wright  THIS IS AN OFFICIAL NOTICE FOR THIS HEARING (This is a TEXT ENTRY ONLY. There is no .pdf document associated with this entry.) At the direction of Judge Eric F. Melgren, the Sentencing is rescheduled for 9/6/2018 at 01:30 PM in Wichita Courtroom 408 (EFM) before District Judge Eric F. Melgren. (cm) (Entered: 05/14/2018) |
| 05/16/2018 | 416 | RESPONSE IN OPPOSITION by USA as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright re 404 MOTION for New Trial (Attachments: # 1 Exhibit A)(Berkower, Risa) (Entered: 05/16/2018) |
| 05/21/2018 | 417 | MOTION for Extension of Time to File Response/Reply as to 416 Response in Opposition by Curtis Wayne Allen. (Federico, Richard) (Entered: 05/21/2018) |
| 05/22/2018 | 418 | ORDER granting 417 Motion for Extension of Time to File Reply as to Curtis Wayne Allen (1). Reply deadline 6/6/2018 Signed by District Judge Eric F. Melgren on 5/22/2018. (cm) (Entered: 05/22/2018) |
| 05/22/2018 | 419 | TRANSCRIPT of Excerpt of Motion Hearing, testimony of Jonathan Lanning, held February 20, 2018, as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright before Judge Eric F. Melgren, Court Reporter Jo Wilkinson, 316–315–4334, jo_wilkinson@ksd.uscourts.gov. Transcript purchased by: Mr. Tim Henry. **NOTICE RE REDACTION OF TRANSCRIPTS: Within 7 calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal data identifiers from the electronic transcript of the court proceeding. The policy is located on our website at www.ksd.uscourts.gov. Please read this policy carefully. If no Notice of Intent to Redact is filed within the allotted time, this transcript will be made electronically available on the date set forth below.** Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Release of Transcript Restriction set for 8/20/2018. (jw) (Entered: 05/22/2018) |
| 06/01/2018 | 420 | TRANSCRIPT of Excerpt of Motion Hearing (Franks hearing) held February 20, 2018, as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright before Judge Eric F. Melgren, Court Reporter Jo Wilkinson, 316–315–4334, jo_wilkinson@ksd.uscourts.gov. Transcript purchased by: Mr. Jim Pratt. **NOTICE RE REDACTION OF TRANSCRIPTS: Within 7 calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal data identifiers from the electronic transcript of the court proceeding. The policy is located on our website at www.ksd.uscourts.gov. Please read this policy carefully. If no Notice of Intent to Redact is filed within the allotted time, this transcript will be made electronically available on the date set forth below.** Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Release of Transcript Restriction set for |

| | | 8/30/2018. (jw) (Entered: 06/01/2018) |
|---|---|---|
| 06/01/2018 | 421 | TRANSCRIPT of Excerpt of Motion Hearing (Franks hearing, testimony of TFO Moore) held March 19, 2018, as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright before Judge Eric F. Melgren, Court Reporter Jo Wilkinson, 316–315–4334, jo_wilkinson@ksd.uscourts.gov. Transcript purchased by: Mr. Jim Pratt.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS: Within 7 calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal data identifiers from the electronic transcript of the court proceeding. The policy is located on our website at www.ksd.uscourts.gov. Please read this policy carefully. If no Notice of Intent to Redact is filed within the allotted time, this transcript will be made electronically available on the date set forth below.**<br><br>Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Release of Transcript Restriction set for 8/30/2018. (jw) (Entered: 06/01/2018) |
| 06/06/2018 | 422 | REPLY TO RESPONSE TO MOTION by Curtis Wayne Allen re 404 MOTION for New Trial (Federico, Richard) (Entered: 06/06/2018) |
| 06/29/2018 | 423 | TRANSCRIPT of Motion Hearing held February 21, 2018 as to Patrick Eugene Stein before Judge Eric F. Melgren, Court Reporter Jana McKinney, 316–315–4268, jana_mckinney@ksd.uscourts.gov. Transcript purchased by: Mr. Jim Pratt.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS: Within 7 calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal data identifiers from the electronic transcript of the court proceeding. The policy is located on our website at www.ksd.uscourts.gov. Please read this policy carefully. If no Notice of Intent to Redact is filed within the allotted time, this transcript will be made electronically available on the date set forth below.**<br><br>Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Release of Transcript Restriction set for 9/27/2018. (jlm) (Entered: 06/29/2018) |
| 06/29/2018 | 424 | TRANSCRIPT of Excerpt of Jury Trial, Testimony of Jason Miller and Jack Barrow, held April 5, 2018, as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright before Judge Eric F. Melgren, Court Reporter Jo Wilkinson, 316–315–4334, jo_wilkinson@ksd.uscourts.gov. Transcript purchased by: FBI.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS: Within 7 calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal data identifiers from the electronic transcript of the court proceeding. The policy is located on our website at www.ksd.uscourts.gov. Please read this policy carefully. If no Notice of Intent to Redact is filed within the allotted time, this transcript will be made electronically available on the date set forth below.**<br><br>Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Release of Transcript Restriction set for 9/27/2018. (jw) (Entered: 06/29/2018) |
| 06/29/2018 | 425 | TRANSCRIPT of Excerpt of Jury Trial, Testimony of Jack Barrow, held April 9, 2018, as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright before Judge Eric F. Melgren, Court Reporter Jo Wilkinson, 316–315–4334, jo_wilkinson@ksd.uscourts.gov. Transcript purchased by: FBI.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS: Within 7 calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of** |

| | | |
|---|---|---|
| | | **the party's intent to redact personal data identifiers from the electronic transcript of the court proceeding. The policy is located on our website at www.ksd.uscourts.gov. Please read this policy carefully. If no Notice of Intent to Redact is filed within the allotted time, this transcript will be made electronically available on the date set forth below.** |
| | | Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Release of Transcript Restriction set for 9/27/2018. (jw) (Entered: 06/29/2018) |
| 07/20/2018 | 426 | MEMORANDUM AND ORDER denying 404 Motion for New Trial as to Curtis Wayne Allen (1). Signed by District Judge Eric F. Melgren on 7/20/2018. (cm) (Entered: 07/20/2018) |
| 08/13/2018 | 429 | Second MOTION to Continue Sentencing Hearing by Patrick Eugene Stein as to Patrick Eugene Stein, Gavin Wayne Wright. (Pratt, James) (Entered: 08/13/2018) |
| 08/15/2018 | 430 | ORDER granting 429 Motion to Continue filed by Patrick Eugene Stein (2), Gavin Wayne Wright (3). Sentencing is reset as to all defendants. Sentencing is reset for 11/2/2018 at 08:30 AM in Wichita Courtroom 408 (EFM) before District Judge Eric F. Melgren. Signed by District Judge Eric F. Melgren on 8/15/2018. (cm) (Entered: 08/15/2018) |
| 10/26/2018 | 431 | MOTION for Extension of Time to File *Defendant's Sentencing Memorandum* by Curtis Wayne Allen. (Brannon, Melody) (Entered: 10/26/2018) |
| 10/26/2018 | 432 | MOTION for Joinder by Patrick Eugene Stein. (Pratt, James) (Entered: 10/26/2018) |
| 10/26/2018 | 433 | Amended MOTION for Extension of Time to File *Sentencing Memorandums* by Curtis Wayne Allen. (Brannon, Melody) (Entered: 10/26/2018) |
| 10/26/2018 | 434 | ORDER finding as moot 431 Motion for Extension of Time to File Sentencing Memorandum as to Curtis Wayne Allen (1); granting 433 Amended Motion for Extension of Time to File Sentencing Memorandum as to Curtis Wayne Allen (1). Sentencing Memorandum due 10/29/2018. Signed by District Judge Eric F. Melgren on 10/26/2018. (cm) (Entered: 10/26/2018) |
| 10/26/2018 | 435 | ORDER granting 432 Motion for Joinder as to Patrick Eugene Stein (2). Signed by District Judge Eric F. Melgren on 10/26/2018. (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) (cm) (Entered: 10/26/2018) |
| 10/26/2018 | 436 | Unopposed MOTION for Extension of Time to File *Sentencing Memorandum* by Gavin Wayne Wright. (Schmidt, Kari) (Entered: 10/26/2018) |
| 10/26/2018 | 437 | ORDER granting 436 Motion for Extension of Time to File Sentencing Memorandum as to Gavin Wayne Wright (3). Sentencing Memorandum due 10/29/2018. Signed by District Judge Eric F. Melgren on 10/26/2018. (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) (cm) (Entered: 10/26/2018) |
| 10/26/2018 | 438 | PRESENTENCE INVESTIGATION REPORT as to Patrick Eugene Stein<br><br>**(NOTE: Access to this document is restricted to the USA and this defendant.)**<br><br>(USPO) (Entered: 10/26/2018) |
| 10/26/2018 | 439 | PRESENTENCE INVESTIGATION REPORT as to Curtis Wayne Allen<br><br>**(NOTE: Access to this document is restricted to the USA and this defendant.)**<br><br>(USPO) (Entered: 10/26/2018) |
| 10/26/2018 | 440 | PRESENTENCE INVESTIGATION REPORT as to Gavin Wayne Wright<br><br>**(NOTE: Access to this document is restricted to the USA and this defendant.)**<br><br>(USPO) (Entered: 10/26/2018) |

| 10/29/2018 | 441 | SENTENCING MEMORANDUM by Patrick Eugene Stein (Attachments: # 1 Exhibit A Loewen Complaint, # 2 Exhibit B Booker Complaint, # 3 Exhibit C Mattivi Email – Redacted)(Pratt, James) (Entered: 10/29/2018) |
| --- | --- | --- |
| 10/29/2018 | 442 | SEALED MOTION for Leave to File Under Seal by Patrick Eugene Stein. (Attachments: # 1 Proposed Seal Document)(Pratt, James) (Entered: 10/29/2018) |
| 10/29/2018 | 443 | ORDER granting 442 Sealed Motion for Leave to File Under Seal. Counsel is directed to file forthwith the requested document(s) with an event from the SEALED DOCUMENTS category as to Patrick Eugene Stein (2) Signed by District Judge Eric F. Melgren on 10/29/2018. (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) (cm) (Entered: 10/29/2018) |
| 10/29/2018 | 444 | SEALED DOCUMENT by Patrick Eugene Stein (Pratt, James) (Entered: 10/29/2018) |
| 10/29/2018 | 445 | OBJECTION TO Presentence Report by Curtis Wayne Allen (Brannon, Melody) (Entered: 10/29/2018) |
| 10/29/2018 | 446 | *DISREGARD, FILED UNDER THE WRONG ATTORNEY LOGIN, SEE 447 *** SENTENCING MEMORANDUM by Curtis Wayne Allen. (Biebighauser, Mitch) Modified on 10/30/2018, duplicate filing, see 447 . (mam) (Entered: 10/29/2018) |
| 10/29/2018 | 447 | SENTENCING MEMORANDUM by Curtis Wayne Allen (Brannon, Melody) (Entered: 10/29/2018) |
| 10/29/2018 | 448 | EXHIBITS IN SUPPORT of 447 Sentencing Memorandum by Curtis Wayne Allen (Attachments: # 1 Exhibit List)(Brannon, Melody) (Entered: 10/29/2018) |
| 10/29/2018 | 449 | SENTENCING MEMORANDUM by USA as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright (Attachments: # 1 Exhibit 1_Excerpts of 1D7, # 2 Exhibit 2_Excerpts of 1D16, # 3 Exhibit 3_Fife Report, # 4 Exhibit 4_Excerpts of Stein Interview)(Hahn, Mary) (Entered: 10/29/2018) |
| 10/30/2018 | 450 | Second MOTION for Extension of Time to File *Sentencing Memorandum* by Gavin Wayne Wright. (Schmidt, Kari) (Entered: 10/30/2018) |
| 10/30/2018 | 451 | ORDER granting 450 Motion for Extension of Time to File Sentencing Memorandum as to Gavin Wayne Wright (3). Signed by District Judge Eric F. Melgren on 10/30/2018. (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) (cm) (Entered: 10/30/2018) |
| 10/30/2018 | 452 | NOTICE OF CANCELLED HEARING: At the direction of Judge Eric F. Melgren, the SENTENCING scheduled for 11/2/2018 as to Defendants Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright is cancelled to be rescheduled under separate Notice. (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) (cm) (Entered: 10/30/2018) |
| 10/30/2018 | 453 | SENTENCING MEMORANDUM by Gavin Wayne Wright (Schmidt, Kari) (Entered: 10/30/2018) |
| 10/30/2018 | 454 | NOTICE OF HEARING as to Defendants Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright THIS IS AN OFFICIAL NOTICE FOR THIS HEARING (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) At the direction of Judge Eric F. Melgren, the SENTENCING is RESCHEDULED for 11/19/2018 at 08:30 AM in Wichita Courtroom 408 (EFM) and for 11/20/2018 at 08:30 AM in Wichita Courtroom 408 (EFM) before District Judge Eric F. Melgren. (cm) (Entered: 10/30/2018) |
| 10/30/2018 | 455 | OBJECTION(S) to *Government's Irrelevant, Cumulative "Victim" Impact Statements* by Patrick Eugene Stein as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright (Pratt, James) (Entered: 10/30/2018) |
| 10/31/2018 | 456 | OBJECTION(S) to *the United States' "Victim" Impact Statements* by Curtis Wayne Allen (Brannon, Melody) (Entered: 10/31/2018) |
| 10/31/2018 | 457 | MOTION to Exclude *United States' "Victim" Impact Statements* by Curtis Wayne Allen. (Brannon, Melody) (Entered: 10/31/2018) |

| | | |
|---|---|---|
| 11/07/2018 | 458 | NOTICE OF HEARING as to Defendants Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright THIS IS AN OFFICIAL NOTICE FOR THIS HEARING (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) Telephone Conference set for 11/15/2018 at 01:45 PM in Wichita Room 414 (EFM) before District Judge Eric F. Melgren. Out–of–town participants should dial (215) 446–3662; access code 5024283(cm) (Entered: 11/07/2018) |
| 11/13/2018 | 459 | AMENDED PRESENTENCE INVESTIGATION REPORT as to Curtis Wayne Allen (NOTE: Access to this document is restricted to the USA and this defendant.) (USPO) (Entered: 11/13/2018) |
| 11/13/2018 | 460 | AMENDED PRESENTENCE INVESTIGATION REPORT as to Patrick Eugene Stein (NOTE: Access to this document is restricted to the USA and this defendant.) (USPO) (Entered: 11/13/2018) |
| 11/13/2018 | 461 | AMENDED PRESENTENCE INVESTIGATION REPORT as to Gavin Wayne Wright (NOTE: Access to this document is restricted to the USA and this defendant.) (USPO) (Entered: 11/13/2018) |
| 11/13/2018 | 462 | RESPONSE IN OPPOSITION by USA as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright re 457 MOTION to Exclude *United States' "Victim" Impact Statements and re [455, 456] Objections* (Hahn, Mary) (Entered: 11/13/2018) |
| 11/15/2018 | 463 | MINUTE ENTRY for proceedings held before District Judge Eric F. Melgren: TELEPHONE CONFERENCE as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright held on 11/15/2018. The Court will contact counsel to determine new sentencing dates. (Court Reporter Jo Wilkinson) (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) (cm) (Entered: 11/15/2018) |
| 11/15/2018 | 464 | NOTICE OF CANCELLED HEARING: SENTENCING scheduled for 11/19/2018 and 11/20/2018 as to Defendants Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright cancelled. The court will reschedule the sentencing for a later date. (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) (cm) (Entered: 11/15/2018) |
| 11/15/2018 | 465 | NOTICE OF HEARING ON MOTION as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright.  THIS IS AN OFFICIAL NOTICE FOR THIS HEARING 457 MOTION to Exclude *United States' "Victim" Impact Statements* : (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) Motion Hearing set for 11/19/2018 at 10:00 AM in Wichita Courtroom 408 (EFM) before District Judge Eric F. Melgren. Additionally, arguments will be heard on objections to the Presentence Reports.(cm) (Entered: 11/15/2018) |
| 11/15/2018 | 466 | SECOND AMENDED PRESENTENCE INVESTIGATION REPORT as to Curtis Wayne Allen (NOTE: Access to this document is restricted to the USA and this defendant.) (USPO) (Entered: 11/15/2018) |
| 11/15/2018 | 467 | SECOND AMENDED PRESENTENCE INVESTIGATION REPORT as to Patrick Eugene Stein (NOTE: Access to this document is restricted to the USA and this defendant.) (USPO) (Entered: 11/15/2018) |
| 11/15/2018 | 468 | SECOND AMENDED PRESENTENCE INVESTIGATION REPORT as to Gavin Wayne Wright |

| | | **(NOTE: Access to this document is restricted to the USA and this defendant.)** |
|---|---|---|
| | | (USPO) (Entered: 11/15/2018) |
| 11/19/2018 | 469 | MINUTE ENTRY for proceedings held before District Judge Eric F. Melgren: MOTION HEARING as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright held on 11/19/2018 re 457 MOTION to Exclude *United States' "Victim" Impact Statements* filed by Curtis Wayne Allen. Additionally, arguments were heard on objections to the Presentence Reports. The Court will issue an Order outlining its ruling(s). (Court Reporter Jo Wilkinson) (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) (cm) (Entered: 11/19/2018) |
| 11/20/2018 | 470 | NOTICE OF ADDITIONAL AUTHORITIES by USA as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Berkower, Risa) (Entered: 11/20/2018) |
| 11/26/2018 | 471 | NOTICE OF ADDITIONAL AUTHORITIES by USA as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright re 470 Notice of Additional Authorities *Notice of One Additional Case Citation Relevant to USSG 3A1.4* (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Berkower, Risa) (Entered: 11/26/2018) |
| 11/28/2018 | 472 | RESPONSE re 470 Notice of Additional Authorities, 471 Notice of Additional Authorities, by Curtis Wayne Allen (Federico, Richard) (Entered: 11/28/2018) |
| 12/03/2018 | 473 | REPLY to 472 Response (Other) *by Defendants to Notice of Additional Authorities Relevant to U.S.S.G. 3A1.4* by USA as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19, # 20 Exhibit 20, # 21 Exhibit 21, # 22 Exhibit 22, # 23 Exhibit 23, # 24 Exhibit 24, # 25 Exhibit 25, # 26 Exhibit 26)(Hahn, Mary) (Entered: 12/03/2018) |
| 12/03/2018 | 474 | NOTICE OF HEARING as to Defendants Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright **THIS IS AN OFFICIAL NOTICE FOR THIS HEARING** (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) SENTENCING set for 1/25/2019 at 08:30 AM in Wichita Courtroom 408 (EFM) before District Judge Eric F. Melgren. (cm) (Entered: 12/03/2018) |
| 12/03/2018 | 475 | MOTION to Strike 473 Government's Reply to 472 by Curtis Wayne Allen. (Federico, Richard) Modified on 12/5/2018 to link to 473 . (mam) (Entered: 12/03/2018) |
| 12/03/2018 | 476 | MOTION to Join re 475 Motion to Strike 473 Government's Reply to 472 by Patrick Eugene Stein as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright. (Pratt, James) Modified on 12/5/2018 to link to 473 . (mam) (Entered: 12/03/2018) |
| 12/03/2018 | 477 | RESPONSE IN OPPOSITION by USA as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright re 475 Motion to Strike ( 473 USA's Reply), 476 Motion to Join ( 475 Motion to Strike). (Berkower, Risa) Modified on 12/7/2018 to add docket relationships. (mam) (Entered: 12/03/2018) |
| 01/15/2019 | 478 | MEMORANDUM AND ORDER denying 457 Motion to Exclude as to Curtis Wayne Allen (1); denying 475 Motion to Strike as to Curtis Wayne Allen (1); denying as moot 476 Motion as to Curtis Wayne Allen (1), Patrick Eugene Stein (2), Gavin Wayne Wright (3). Signed by District Judge Eric F. Melgren on 1/15/2019. (cm) (Entered: 01/15/2019) |
| 01/18/2019 | 479 | Response to Authorities Cited in Defendants' Sentencing Memoranda by USA as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright. (Berkower, Risa) Modified on 1/22/2019 to change the title. (mam) (Entered: 01/18/2019) |
| 01/18/2019 | 480 | MOTION to Admit Complete Transcripts into Trial Record by USA as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright. (Berkower, Risa) (Entered: 01/18/2019) |
| 01/23/2019 | 481 | NOTICE of Defense Exhibits 972 and 973 as to Curtis Wayne Allen (Attachments: # 1 Exhibit 972, # 2 Exhibit 973)(Brannon, Melody) (Entered: 01/23/2019) |

| 01/25/2019 | 482 | MINUTE ENTRY for proceedings held before District Judge Eric F. Melgren: SENTENCING HEARING held on 1/25/2019 as to defendant Curtis Wayne Allen. (Court Reporter Jo Wilkinson) (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) (cm) (Entered: 01/28/2019) |
| --- | --- | --- |
| 01/25/2019 | 483 | MINUTE ENTRY for proceedings held before District Judge Eric F. Melgren: SENTENCING HEARING held on 1/25/2019 as to defendant Patrick Eugene Stein. (Court Reporter Jo Wilkinson) (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) (cm) (Entered: 01/28/2019) |
| 01/25/2019 | 484 | MINUTE ENTRY for proceedings held before District Judge Eric F. Melgren: SENTENCING HEARING held on 1/25/2019 as to defendant Gavin Wayne Wright. (Court Reporter Jo Wilkinson) (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) (cm) (Entered: 01/28/2019) |
| 01/29/2019 | 485 | ORDER granting 480 Motion to admit complete transcripts of recordings used at trial as to Curtis Wayne Allen (1), Patrick Eugene Stein (2), Gavin Wayne Wright (3). Signed by District Judge Eric F. Melgren on 1/29/2019. (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) (cm) (Entered: 01/29/2019) |
| 01/31/2019 | 486 | JUDGMENT as to Curtis Wayne Allen (1), Count(s) 1ss & 2sss = 300 months imprisonment (Count 1: 300 months; Count 2: 120 months, concurrent to Count 1); 10 years supervised release (Count 1: 10 years; Count 2: 3 years, both counts to run concurrently); $200 assessment (Count 1: 100, Count 2: 100). Signed by District Judge Eric F. Melgren on 1/30/2019. (sz) (Entered: 01/31/2019) |
| 01/31/2019 | 487 | STATEMENT OF REASONS as to Curtis Wayne Allen re 486 Judgment. **(NOTE: Access to this document is restricted to the USA and this defendant.)** (sz) (Entered: 01/31/2019) |
| 01/31/2019 | 488 | JUDGMENT as to Patrick Eugene Stein (2), Count(s) 1ss & 2ss = 360 months imprisonment (Count 1: 360 months; Count 2: 120 months, concurrent to Count 1); 10 years supervised release (Count 1: 10 years; Count 2: 3 years, both counts to run concurrently); $200 assessment (Count 1: $100, Count 2: $100). Signed by District Judge Eric F. Melgren on 1/30/2019. (sz) (Entered: 01/31/2019) |
| 01/31/2019 | 489 | STATEMENT OF REASONS as to Patrick Eugene Stein re 488 Judgment. **(NOTE: Access to this document is restricted to the USA and this defendant.)** (sz) (Entered: 01/31/2019) |
| 02/01/2019 | 490 | JUDGMENT as to Gavin Wayne Wright (3), Count(s) 1ss, 2ss, & 3ss = 312 months imprisonment; (Count 1: 300 months; Count 2: 120 months, to be served concurrently to Count:1); Count 3 – Originally titled Count 6sss: (12 months, to be served consecutively to Counts 1 and 2); 10 years supervised release (Count 1: 10 years; Count 2: 3 years, both counts to run concurrently); No term of supervised release is ordered on Count 3; $300 assessment (Count 1: $100, Count 2: $100, Count 3: $100). Signed by District Judge Eric F. Melgren on 1/30/2019. (sz) (Entered: 02/01/2019) |
| 02/01/2019 | 491 | STATEMENT OF REASONS as to Gavin Wayne Wright re 490 Judgment. **(NOTE: Access to this document is restricted to the USA and this defendant.)** (sz) (Entered: 02/01/2019) |
| 02/01/2019 | | DOCKET ANNOTATION: Count 6ss (18:1001 Knowingly and willfully made materially false, fictitious and fraudulent statements to the FBI) was renamed to Count 3 for ease of keeping track, per Minute Order filed on 4/19/2018 388 . Count 3 referenced in 490 Judgment, as to Gavin Wayne Wright not to be mistaken for Count 3 charged to Co–Defendant Curtis Wayne Allen in the Superseding Indictment. (sz) (Entered: 02/01/2019) |
| 02/01/2019 | 492 | NOTICE of Defendant Curtis Wayne Allen's Final Sentencing Exhibit List as to Curtis Wayne Allen (Attachments: # 1 Exhibit List)(Federico, Richard) (Entered: |

| | | 02/01/2019) |
|---|---|---|
| 02/04/2019 | 493 | AMENDED JUDGMENT as to Curtis Wayne Allen (1) – No change to the sentence or monetary penalties. Signed by District Judge Eric F. Melgren on 2/4/2019. (mam) (Entered: 02/04/2019) |
| 02/04/2019 | 494 | AMENDED STATEMENT OF REASONS as to Curtis Wayne Allen re 493 Amended Judgment.<br><br>**(NOTE: Access to this document is restricted to the USA and this defendant.)**<br><br>(mam) (Entered: 02/04/2019) |
| 02/04/2019 | 495 | AMENDED JUDGMENT as to Patrick Eugene Stein (2) – No change to the sentence or monetary penalties. Signed by District Judge Eric F. Melgren on 2/4/2019. (mam) (Entered: 02/04/2019) |
| 02/04/2019 | 496 | AMENDED STATEMENT OF REASONS as to Patrick Eugene Stein re 495 Amended Judgment.<br><br>**(NOTE: Access to this document is restricted to the USA and this defendant.)**<br><br>(mam) (Entered: 02/04/2019) |
| 02/04/2019 | 497 | AMENDED JUDGMENT as to Gavin Wayne Wright (3) – No change to the sentence or monetary penalties. Signed by District Judge Eric F. Melgren on 2/4/2019. (mam) (Entered: 02/04/2019) |
| 02/04/2019 | 498 | AMENDED STATEMENT OF REASONS as to Gavin Wayne Wright re 497 Amended Judgment.<br><br>**(NOTE: Access to this document is restricted to the USA and this defendant.)**<br><br>(mam) (Entered: 02/04/2019) |
| 02/11/2019 | 499 | NOTICE OF APPEAL TO 10CCA as to defendant Patrick Eugene Stein (Pratt, James) (Entered: 02/11/2019) |
| 02/11/2019 | 500 | PRELIMINARY RECORD ON APPEAL transmitted to 10CCA as to Patrick Eugene Stein re 499 Notice of Appeal – Final Judgment. (Attachments: # 1 Preliminary Packet)(sz) (Entered: 02/11/2019) |
| 02/11/2019 | | APPEAL FEE STATUS: filing fee not paid re: Notice of Appeal – Final Judgment 499 on behalf of Defendant Patrick Eugene Stein. CJA 23 filed on 10/17/2016. (THIS IS A TEXT ONLY ENTRY–NO DOCUMENT IS ASSOCIATED WITH THIS TRANSACTION) (sz) (Entered: 02/11/2019) |
| 02/11/2019 | 501 | APPEAL DOCKETED in 10CCA on 2/11/2019 and assigned Appeal No. 19–3030 re 499 Notice of Appeal – Final Judgment filed by Patrick Eugene Stein. (sz) (Entered: 02/12/2019) |
| 02/12/2019 | 502 | CERTIFICATE OF FILING OF TRANSCRIPTS by Court Reporter Jo Wilkinson (jw) (Entered: 02/12/2019) |
| 02/12/2019 | 503 | TRANSCRIPT of Sentencing held January 25, 2019, as to Curtis Wayne Allen before Judge Eric F. Melgren, Court Reporter Jo Wilkinson, 316–315–4334, jo_wilkinson@ksd.uscourts.gov. Transcript purchased by: Mr. Tony Mattivi.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS: Within 7 calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal data identifiers from the electronic transcript of the court proceeding. The policy is located on our website at www.ksd.uscourts.gov. Please read this policy carefully. If no Notice of Intent to Redact is filed within the allotted time, this transcript will be made electronically available on the date set forth below.**<br><br>Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After |

| | | |
|---|---|---|
| | | that date it may be obtained through PACER. Release of Transcript Restriction set for 5/13/2019. (jw) (Entered: 02/12/2019) |
| 02/12/2019 | 504 | TRANSCRIPT of Sentencing held January 25, 2019, as to Patrick Eugene Stein before Judge Eric F. Melgren, Court Reporter Jo Wilkinson, 316–315–4334, jo_wilkinson@ksd.uscourts.gov. Transcript purchased by: Mr. Tony Mattivi.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS: Within 7 calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal data identifiers from the electronic transcript of the court proceeding. The policy is located on our website at www.ksd.uscourts.gov. Please read this policy carefully. If no Notice of Intent to Redact is filed within the allotted time, this transcript will be made electronically available on the date set forth below.**<br><br>Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Release of Transcript Restriction set for 5/13/2019. (jw) (Entered: 02/12/2019) |
| 02/12/2019 | 505 | TRANSCRIPT of Sentencing held January 25, 2019, as to Gavin Wayne Wright before Judge Eric F. Melgren, Court Reporter Jo Wilkinson, 316–315–4334, jo_wilkinson@ksd.uscourts.gov. Transcript purchased by: Mr. Tony Mattivi.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS: Within 7 calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal data identifiers from the electronic transcript of the court proceeding. The policy is located on our website at www.ksd.uscourts.gov. Please read this policy carefully. If no Notice of Intent to Redact is filed within the allotted time, this transcript will be made electronically available on the date set forth below.**<br><br>Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Release of Transcript Restriction set for 5/13/2019. (jw) (Entered: 02/12/2019) |
| 02/13/2019 | 506 | NOTICE OF APPEAL TO 10CCA as to defendant Curtis Wayne Allen re 486 Judgment, 493 Amended Judgment (Brannon, Melody) (Entered: 02/13/2019) |
| 02/13/2019 | 507 | NOTICE OF APPEAL TO 10CCA as to defendant Gavin Wayne Wright (Schmidt, Kari) (Entered: 02/13/2019) |
| 02/13/2019 | 508 | PRELIMINARY RECORD ON APPEAL transmitted to 10CCA as to Curtis Wayne Allen re 506 Notice of Appeal – Final Judgment. (Attachments: # 1 Preliminary Packet)(sz) (Entered: 02/13/2019) |
| 02/13/2019 | | APPEAL FEE STATUS: filing fee not paid re: Notice of Appeal – Final Judgment 506 on behalf of Defendant Curtis Wayne Allen. CJA 23 filed on 10/17/2016. (THIS IS A TEXT ONLY ENTRY–NO DOCUMENT IS ASSOCIATED WITH THIS TRANSACTION) (sz) (Entered: 02/13/2019) |
| 02/13/2019 | 509 | PRELIMINARY RECORD ON APPEAL transmitted to 10CCA as to Gavin Wayne Wright re 507 Notice of Appeal – Final Judgment. (Attachments: # 1 Preliminary Packet)(sz) (Entered: 02/13/2019) |
| 02/13/2019 | | APPEAL FEE STATUS: filing fee not paid re: Notice of Appeal – Final Judgment 507 on behalf of Defendant Gavin Wayne Wright. CJA 23 filed on 10/17/2016. (THIS IS A TEXT ONLY ENTRY–NO DOCUMENT IS ASSOCIATED WITH THIS TRANSACTION) (sz) (Entered: 02/13/2019) |
| 02/13/2019 | 510 | APPEAL DOCKETED in 10CCA on 2/13/2019 and assigned Appeal No. 19–3034 re 506 Notice of Appeal as to Curtis Wayne Allen. (mam) (Entered: 02/14/2019) |
| 02/13/2019 | 511 | APPEAL DOCKETED in 10CCA on 2/13/2019 and assigned Appeal No. 19–3035 re 507 Notice of Appeal as to Gavin Wayne Wright. (mam) (Entered: 02/14/2019) |

| 02/19/2019 | 512 | ORDER of 10CCA as to Curtis Wayne Allen, Patrick Eugene Stein, Gavin Wayne Wright re consolidation ( Appeal No. 19–3030,19–3034,19–3035). (sz) (Entered: 02/21/2019) |
| 02/23/2019 | 513 | ENTRY OF APPEARANCE: by attorney Paige A. Nichols appearing for Curtis Wayne Allen (Nichols, Paige) (Entered: 02/23/2019) |